RYAN RAPP
PACHECO
SORENSEN PLC

# EXHIBIT 11

# ENTITY INFORMATION

## Entity Details

**Entity Name:**

ATLANTIC HOME HEALTH CARE LLC

**Entity ID:**

L13170568

**Entity Type:**

Domestic LLC

**Entity Status:**

**Active**

**Formation Date:**

10/10/2006

**Reason for Status:**

In Good Standing

**Approval Date:**

10/10/2006

**Status Date:**

**Original Incorporation Date:**

10/10/2006

**Life Period:**

Perpetual

**Business Type:**

Health Care and Social Assistance

**Last Annual Report Filed:**

**Domicile State:**

Arizona

**Annual Report Due Date:**

**Years Due:**

**Original Publish Date:**

2/7/2007

## Document History

| Document Type | Barcode ID | Date | Status |
|---|---|---|---|
| Articles of Amendment - LLC (/CommonHelper/GetFilingDocuments?barcode=21052705453538) | 21052705453538 | 05/27/2021 | Approved |
| Service of Process (/CommonHelper/GetFilingDocuments?barcode=21011109537163) | 21011109537163 | 01/11/2021 | Approved |
| Certificate of Good Standing (/CommonHelper/GetFilingDocuments?barcode=20010214064697) | 20010214064697 | 01/02/2020 | Approved |
| Articles of Amendment - LLC (/CommonHelper/GetFilingDocuments?barcode=19112612147300) | 19112612147300 | 11/26/2019 | Approved |
| Articles of Amendment - LLC (/CommonHelper/GetFilingDocuments?barcode=19050114054129) | 19050114054129 | 05/01/2019 | Approved |
| Miscellaneous Document (/CommonHelper/GetFilingDocuments?barcode=05844501) | 05844501 | 03/02/2017 | APPROVED |
| Articles of Amendment - LLC (/CommonHelper/GetFilingDocuments?barcode=05635273) | 05635273 | 09/07/2016 | APPROVED |
| Articles of Amendment - LLC (/CommonHelper/GetFilingDocuments?barcode=05628815) | 05628815 | 08/30/2016 | APPROVED |
| Articles of Amendment - LLC (/CommonHelper/GetFilingDocuments?barcode=04823770) | 04823770 | 10/06/2014 | APPROVED |
| Articles of Amendment - LLC (/CommonHelper/GetFilingDocuments?barcode=02683469) | 02683469 | 01/29/2009 | APPROVED |

< Previous ... 1 2 ... Next > Page 1 of 2, records 1 to 10 of 13 Go to Page

Back Return to Search Return to Results

Print

TJALAS PARTIES 000151

RYAN RAPP PACHECO SORENSEN PLC

# EXHIBIT 12

## ENTITY INFORMATION

**Search Date and Time: 6/24/2024 7:14:45 PM**

**Entity Details**

**Entity Name:**

HAVEN HOME HEALTH CARE, LLC

**Entity ID:**

1871613

**Entity Type:**

Foreign LLC

**Entity Status:**

**Active**

**Formation Date:**

6/21/2018

**Reason for Status:**

In Good Standing

**Approval Date:**

7/11/2018

**Status Date:**

7/11/2018

**Original Incorporation Date:**

5/15/2018

**Life Period:**

Perpetual

**Business Type:**

HOME HEALTH CARE

**Last Annual Report Filed:**

**Domicile State:**

Delaware

**Annual Report Due Date:**

**Years Due:**

**Original Publish Date:**

**Statutory Agent Information**

**Name:**

JAMIN RUARK

**Appointed Status:**

Active 6/21/2018

**Attention:**

**Address:**

15551 N GREENWAY HAYDEN LOOP STE 155, SCOTTSDALE, AZ 85260, USA

**Agent Last Updated:**

7/11/2018

**E-mail:**

**Attention:**

**Mailing Address:**

15551 N GREENWAY HAYDEN LOOP STE 155, SCOTTSDALE, AZ 85260, USA

**County:**

Maricopa

**Principal Information**

| Title | Name | Attention | Address | Date of Taking Office | Last Updated |
|---|---|---|---|---|---|
| Member | MATTHEW SAAGMAN | | 855 PENNIMAN AVE STE 6426, PLYMOUTH, MI, 48170, Wayne County, USA | | 7/11/2018 |

**Page 1 of 1, records 1 to 1 of 1**

**Address**

**Attention:**

**Address:** 15551 N GREENWAY HAYDEN LOOP STE 155, SCOTTSDALE, AZ, 85260, USA

**County:** Maricopa

**Last Updated:** 7/11/2018

**Entity Principal Office Address**

**Attention:** ATLANTIC HOME HEALTH CARE LLC

**Address:** 1209 ORANGE STREET, CORPORATION TRUST CENTER, WILMINGTON, DE, 19801, USA

**County:** New Castle

**Last Updated:** 7/11/2018

Back  Return to Search  Return to Results

Document History  Name/Restructuring History

Pending Documents  Microfilm History

RYAN RAPP PACHECO SORENSEN PLC

# EXHIBIT 13

Sunbiz.org Division of Corporations — an official State of Florida website

Department of State / Division of Corporations / Search Records / Search by Officer or Registered Agent /

Next List

Ruark Jamin

Search

## Officer/Registered Agent Name List

| Officer/RA Name | Entity Name | Entity Number |
|---|---|---|
| RUARK, JAMIN | HAVEN HOME HEALTH CARE, LLC | L14000029147 |
| RUARK, JAMIN | CHARIS HEALTHCARE HOLDINGS, LLC | L14000052177 |
| RUARK, JAMIN | CHARIS HEALTHCARE HOLDINGS, LLC | L14000052177 |
| RUARK, JAMIN | HAVEN HHC HOLDINGS II, LLC | L14000179074 |
| RUARK, JAMIN | HAVEN HHC HOLDINGS II, LLC | L14000179074 |
| RUARK, JAMIN | HAVEN HOME HEALTH CARE II, LLC | L14000179106 |
| RUARK, JAMIN | HAVEN HOME HEALTH CARE II, LLC | L14000179106 |
| RUARK, JAMIN | HAVEN HHC PARTNERS II, LLC | L14000179117 |
| RUARK, JAMIN | HAVEN HHC PARTNERS II, LLC | L14000179117 |
| RUARK, JAMIN | QUALITY OF LIFE HEALTH & WELLNESS SERVICES, LLC | L14000179118 |
| RUARK, JAMIN | HAVEN HEALTH & WELLNESS SERVICES, LLC | L14000179118 |
| RUARK, JAMIN | HAVEN HOLDINGS ILLINOIS, LLC | L15000143846 |
| RUARK, JAMIN | HAVEN HOSPICE HOLDINGS, LLC | L15000147576 |
| RUARK, JAMIN | HAVEN HOLDINGS IN, LLC | L15000147588 |
| RUARK, JAMIN | HAVEN HOLDINGS MI, LLC | L15000147651 |
| RUARK, JAMIN | HAVEN HHC MI, LLC | L15000147661 |
| RUARK, JAMIN | HAVEN HOSPICE MI, LLC | L15000147712 |
| RUARK, JAMIN | HAVEN HOME PHYSICIANS MANAGEMENT LLC | L15000150350 |
| RUARK, JAMIN | HAVEN HOME PHYSICIANS MANAGEMENT LLC | L15000150350 |
| RUARK, JAMIN | ATLANTIC HOME HEALTH CARE II, LLC | L16000178255 |

Next List

Ruark Jamin

Search

Florida Department of State, Division of Corporations

Division of Corporations
an official State of Florida website

Department of State / Division of Corporations / Search Records / Search by Officer or Registered Agent /

Previous List Next List

Ruark Jamin
Search

## Officer/Registered Agent Name List

| Officer/RA Name | Entity Name | Entity Number |
|---|---|---|
| RUARK, JAMIN | MHC AREA 10, LLC | L17000124535 |
| RUARK, JAMIN | ABSOLUTELY HAVEN II LLC | L23000528312 |
| RUARK, JAMIN | ABSOLUTELY HAVEN II LLC | L23000528312 |
| RUARK, JAMIN | THE HERITAGE VISITING NURSE SERVICE, INC. | P05000007548 |
| RUARK, JAMIN | ENERGY E. HOLDINGS INC. | P23000014842 |
| RUARK, JAMIN R | HAVEN LTH LLC | L22000495065 |
| RUARK, JAMIN R | HAVEN LTH LLC | L22000495065 |
| RUARK, JAMIN R | MHC AREA 3 LLC | L23000190009 |
| RUARK, JAMIN R | MHC AREA 3 LLC | L23000190009 |
| RUARK, JAMIN R | THE HERITAGE VISITING NURSE SERVICE, INC. | P05000007548 |
| RUARK, JANE P | P.A.M., INC. | 286384 |
| RUARK, JANICE | RN HOME HEALTH CARE LTD., INC. | F95000000776 |
| RUARK, JANICE | THE CHARIS FOUNDATION, INC. | N15000011691 |
| RUARK, JOHN | CLAY COUNTY CENTER FOR VETERANS INC. | N23000006931 |
| RUARK, JOHN | NEW WORLD COMMUNICATIONS, INC. | P01000015163 |
| RUARK, JOHN G. | VETERANS COUNCIL CLAY COUNTY FLORIDA, INC. | N21000001973 |
| RUARK, JOHN II | FOUNDATION ROOFING AND CONSTRUCTION INC | P19000002430 |
| RUARK, JOHN II | FOUNDATION ROOFING AND CONSTRUCTION INC | P19000002430 |
| RUARK, JOHN II | FOUNDATION ROOFING AND CONSTRUCTION INC | P19000002430 |
| RUARK, JOHN III | FOUNDATION ROOFING AND CONSTRUCTION INC | P19000002430 |

Previous List Next List

Ruark Jamin
Search

Florida Department of State, Division of Corporations

Sunbiz.org Division of Corporations an official State of Florida website

Department of State / Division of Corporations / Search Records / Search by Officer or Registered Agent /

Next List

Ruark Kevin
Search

## Officer/Registered Agent Name List

| Officer/RA Name | Entity Name | Entity Number |
|---|---|---|
| RUARK, KEVIN | FAMILY HOME HEALTH CENTERS, INC. | F05000002174 |
| RUARK, KEVIN | NEW PTRS, LLC | L06000031775 |
| RUARK, KEVIN | COMMUNITY HEALTH CONSULTING, LLC | L10000031071 |
| RUARK, KEVIN | COMMUNITY HEALTH CONSULTING, LLC | L10000031071 |
| RUARK, KEVIN | QPS MEDICAL MANAGEMENT, LLC | L12000026574 |
| RUARK, KEVIN | FL HHN HOLDINGS LLC | L13000149676 |
| RUARK, KEVIN | HAVEN HOME HEALTH CARE, LLC | L14000029147 |
| RUARK, KEVIN | SEFL HHN LLC | L14000122438 |
| RUARK, KEVIN | SEFL HHN LLC | L14000122438 |
| RUARK, KEVIN | HAVEN HHC 8, LLC | L14000166817 |
| RUARK, KEVIN | HAVEN HOLDINGS 8, LLC | L14000166818 |
| RUARK, KEVIN | HAVEN HHC 6 LLC | L14000170546 |
| RUARK, KEVIN | HAVEN HHC 6 LLC | L14000170546 |
| RUARK, KEVIN | HAVEN HOLDINGS 6 LLC | L14000170549 |
| RUARK, KEVIN | HAVEN HOLDINGS 6 LLC | L14000170549 |
| RUARK, KEVIN | HAVEN HOLDINGS 5, LLC | L14000174306 |
| RUARK, KEVIN | HAVEN HHC 5, LLC | L14000174309 |
| RUARK, KEVIN | HAVEN HHC 3 LLC | L14000177980 |
| RUARK, KEVIN | HAVEN HOLDINGS 3 LLC | L14000177986 |
| RUARK, KEVIN | HAVEN HHC HOLDINGS II, LLC | L14000179074 |

Next List

Ruark Kevin
Search

Florida Department of State, Division of Corporations

Division of Corporations
an official State of Florida website

Department of State / Division of Corporations / Search Records / Search by Officer or Registered Agent /

Previous List Next List

Ruark Kevin
Search

## Officer/Registered Agent Name List

| Officer/RA Name | Entity Name | Entity Number |
|---|---|---|
| RUARK, KEVIN | HAVEN HOME HEALTH CARE II, LLC | L14000179106 |
| RUARK, KEVIN | HAVEN HHC PARTNERS II, LLC | L14000179117 |
| RUARK, KEVIN | HAVEN HEALTH & WELLNESS SERVICES, LLC | L14000179118 |
| RUARK, KEVIN | QUALITY OF LIFE ONSITE PHYSICIAN SERVICE, LLC | L15000035877 |
| RUARK, KEVIN | HAVEN HHC 7, LLC | L15000039247 |
| RUARK, KEVIN | HAVEN HOLDINGS 7 LLC | L15000062294 |
| RUARK, KEVIN | HAVEN HOLDINGS ILLINOIS, LLC | L15000143846 |
| RUARK, KEVIN | HAVEN HOSPICE HOLDINGS, LLC | L15000147576 |
| RUARK, KEVIN | HAVEN HOLDINGS IN, LLC | L15000147588 |
| RUARK, KEVIN | HAVEN HOLDINGS MI, LLC | L15000147651 |
| RUARK, KEVIN | HAVEN HHC MI, LLC | L15000147661 |
| RUARK, KEVIN | HAVEN HOSPICE MI, LLC | L15000147712 |
| RUARK, KEVIN | HAVEN HHC PARTNERS III, LLC | L15000162557 |
| RUARK, KEVIN | HAVEN HHC 9 LLC | L15000165140 |
| RUARK, KEVIN | HAVEN HHC 10 LLC | L15000165149 |
| RUARK, KEVIN | HAVEN HOLDINGS 9 LLC | L15000165154 |
| RUARK, KEVIN | HAVEN HOLDINGS 10 LLC | L15000165158 |
| RUARK, KEVIN | HAVEN HHC STAFFING LLC | L15000186982 |
| RUARK, KEVIN | HAVEN HHC STAFFING LLC | L15000186982 |
| RUARK, KEVIN | ATLANTIC HOME HEALTH CARE II, LLC | L16000178255 |

Previous List Next List

Ruark Kevin
Search

Department of State / Division of Corporations / Search Records / Search by Officer or Registered Agent /

Next List

Saagman Matthew
Search

## Officer/Registered Agent Name List

| Officer/RA Name | Entity Name | Entity Number |
|---|---|---|
| SAAGMAN, MATTHEW | NEW HOPE HEALTH AGENCY, LLC | L10000122871 |
| SAAGMAN, MATTHEW | NEW HOPE HEALTH AGENCY, LLC | L10000122871 |
| SAAGMAN, MATTHEW | QPS MEDICAL MANAGEMENT, LLC | L12000026574 |
| SAAGMAN, MATTHEW | FL HHN HOLDINGS LLC | L13000149676 |
| SAAGMAN, MATTHEW | FL HHN HOLDINGS LLC | L13000149676 |
| SAAGMAN, MATTHEW | FL HHN HOLDINGS LLC | L13000149676 |
| SAAGMAN, MATTHEW | HAVEN HOME HEALTH CARE, LLC | L14000029147 |
| SAAGMAN, MATTHEW | HAVEN HOME HEALTH CARE, LLC | L14000029147 |
| SAAGMAN, MATTHEW | SEFL HHN LLC | L14000122438 |
| SAAGMAN, MATTHEW | SEFL HHN LLC | L14000122438 |
| SAAGMAN, MATTHEW | HAVEN HHC PARTNERS, LLC | L14000157044 |
| SAAGMAN, MATTHEW | HAVEN HHC PARTNERS, LLC | L14000157044 |
| SAAGMAN, MATTHEW | HAVEN HHC HOLDINGS II, LLC | L14000179074 |
| SAAGMAN, MATTHEW | HAVEN HHC HOLDINGS II, LLC | L14000179074 |
| SAAGMAN, MATTHEW | HAVEN HOME HEALTH CARE II, LLC | L14000179106 |
| SAAGMAN, MATTHEW | HAVEN HOME HEALTH CARE II, LLC | L14000179106 |
| SAAGMAN, MATTHEW | HAVEN HHC PARTNERS II, LLC | L14000179117 |
| SAAGMAN, MATTHEW | HAVEN HHC PARTNERS II, LLC | L14000179117 |
| SAAGMAN, MATTHEW | HAVEN HOME PHYSICIANS LLC | L15000108631 |
| SAAGMAN, MATTHEW | HAVEN HOME PHYSICIANS LLC | L15000108631 |

Next List

Saagman Matthew
Search

Florida Department of State, Division of Corporations

Division of Corporations — an official State of Florida website

Department of State / Division of Corporations / Search Records / Search by Officer or Registered Agent /

Previous List Next List

Saagman Matthew
Search

## Officer/Registered Agent Name List

| Officer/RA Name | Entity Name | Entity Number |
|---|---|---|
| SAAGMAN, MATTHEW | HAVEN HHC IN, LLC | L15000147584 |
| SAAGMAN, MATTHEW | ABSOLUTELY HAVEN, LLC | L16000078698 |
| SAAGMAN, MATTHEW | ABSOLUTELY HAVEN, LLC | L16000078698 |
| SAAGMAN, MATTHEW | ARIZONA FAMILY HOSPICE, LLC | L16000177089 |
| SAAGMAN, MATTHEW | ARIZONA FAMILY HOSPICE, LLC | L16000177089 |
| SAAGMAN, MATTHEW | MHC AREA 9, LLC | L17000112593 |
| SAAGMAN, MATTHEW | MHC AREA 9, LLC | L17000112593 |
| SAAGMAN, MATTHEW | MHC AREA 8, LLC | L17000112594 |
| SAAGMAN, MATTHEW | MHC AREA 8, LLC | L17000112594 |
| SAAGMAN, MATTHEW | MHC AREA 10, LLC | L17000124535 |
| SAAGMAN, MATTHEW | MHC AREA 10, LLC | L17000124535 |
| SAAGMAN, MATTHEW | MHC IL, LLC | L17000124562 |
| SAAGMAN, MATTHEW | MHC IL, LLC | L17000124562 |
| SAAGMAN, MATTHEW | MHC AZ LLC | L17000244174 |
| SAAGMAN, MATTHEW | MHC AZ LLC | L17000244174 |
| SAAGMAN, MATTHEW | XL CARE HOLDINGS LLC | L18000078415 |
| SAAGMAN, MATTHEW | XL CARE HOLDINGS LLC | L18000078415 |
| SAAGMAN, MATTHEW | MHC AREA 4, LLC | L19000080803 |
| SAAGMAN, MATTHEW | MHC AREA 4, LLC | L19000080803 |
| SAAGMAN, MATTHEW | MHC AREA 6, LLC | L19000080812 |

Previous List Next List

Saagman Matthew
Search

Sunbiz.org Division of Corporations — an official State of Florida website

Department of State / Division of Corporations / Search Records / Search by Officer or Registered Agent /

Previous List    Next List    Saagman Matthew    Search

## Officer/Registered Agent Name List

| Officer/RA Name | Entity Name | Entity Number |
|---|---|---|
| SAAGMAN, MATTHEW | MHC AREA 6, LLC | L19000080812 |
| SAAGMAN, MATTHEW | MHC AREA 7, LLC | L19000080846 |
| SAAGMAN, MATTHEW | MHC AREA 7, LLC | L19000080846 |
| SAAGMAN, MATTHEW | MHC AREA 8N LLC | L22000043012 |
| SAAGMAN, MATTHEW | MHC AREA 8N LLC | L22000043012 |
| SAAGMAN, MATTHEW | HOME HEALTH AREA 7 LLC | L22000200062 |
| SAAGMAN, MATTHEW | HOME HEALTH AREA 7 LLC | L22000200062 |
| SAAGMAN, MATTHEW | MHC AREA 5, LLC | L22000213938 |
| SAAGMAN, MATTHEW | MHC AREA 5, LLC | L22000213938 |
| SAAGMAN, MATTHEW | OASIS HOME CARE OF BROWARD, INC. | P08000103066 |
| SAAGMAN, MATTHEW | XL-CARE AGENCY, INC. OF COLLIER | P94000048450 |
| SAAGMAN, MATTHEW | XL-CARE AGENCY, INC. OF COLLIER | P94000048450 |
| SAAGMAN, MATTHEW R | HAVEN HHC IN, LLC | L15000147584 |
| SAAGMAN, MATTHEW R | HAVEN HHC STAFFING LLC | L15000186982 |
| SAAGMAN, MATTHEW R | HAVEN HHC 4 LLC | L15000189387 |
| SAAGMAN, MATTHEW R | HAVEN HHC 4 LLC | L15000189387 |
| SAAGMAN, MATTHEW R | THE HERITAGE VISITING NURSE SERVICE, INC. | P05000007548 |
| SAAG, MICHAEL D | FAMILY AIDS NETWORK, INC. | N48714 |
| SAAG, ROBERT | RES CAPITAL HOLDINGS LLC | M22000016175 |
| SAA, GUILLERMO | MY VOICE HAS NO PRICE, INC. | P99000011932 |

Previous List    Next List    Saagman Matthew    Search

RYAN RAPP PACHECO SORENSEN PLC

# EXHIBIT 14

SETTLEMENT AGREEMENT

This Settlement Agreement ("Agreement") is entered into among the United States of America, acting through the United States Department of Justice and on behalf of**:** the Division of Energy Employees Occupational Illness Compensation of the United States Department of Labor ("DOL-DEEOIC"); and the Office of Inspector General ("HHS-OIG") of the Department of Health and Human Services ("HHS"), (collectively, the "United States"), Atlantic Home Health Care, LLC d/b/a Haven Home Health, LLC ("AHH"), and Tonya Cass ("Relator")(hereafter collectively referred to as "the Parties"), through their authorized representatives.

RECITALS

A. AHH provides home health and other health care services in Arizona, Colorado, Florida, Illinois, Michigan, New Mexico, Nevada, Oregon, and Washington to patients enrolled under the Energy Employees Occupational Illness Compensation Program Act of 2000, as amended ("EEOICPA"), 42 U.S.C. § 7384 *et seq.*, a program providing health and other benefits administered by DOL-DEEOIC. The EEOICPA provides medical benefits to certain Department of Energy ("DOE") employees, contractors, and subcontractors for occupational illnesses incurred in the performance of their duties for the DOE.

B. On May 11, 2020, Tonya Cass filed a *qui tam* action in the United States District Court for the District of Arizona captioned *United States ex rel. Tonya Cass v. Atlantic Home Health Care, LLC, et. al.*, Case No. 20-cv-202, pursuant to the *qui tam* provisions of the False Claims Act, 31 U.S.C. § 3730(b), as well as retaliation claims in violation of 31 U.S.C. §3730(h), Ariz. Rev. Stat. Ann. § 23-1501, and public policy ("the Civil Action").

C. The United States contends that AHH submitted or caused to be submitted claims for payment to the EEOICPA.

D. The United States contends that it has certain civil claims against AHH arising from the fact that between January 1, 2017 and December 31, 2021, AHH knowingly submitted, or caused to be submitted, false claims for payment to the EEOICPA for nursing and personal care when its employees were not physically present at beneficiaries' homes, in violation of the EEOICPA's in home care requirements.

E. On October 2, 2020, AHH disclosed to HHS-OIG certain conduct that may have been unlawful under the Anti-Kickback Statute, 42 U.S.C. § 1320a-7b(b). On November 25, 2020, HHS-OIG accepted AHH's submission into the Self-Disclosure Protocol. In connection with the October 2, 2020 disclosure to HHS-OIG, the United States contends that during the period January 1, 2018 through December 31, 2019, AHH paid remuneration, in the form of cash payments ranging between $500 and $5,000 to individuals via AHH's "friends and family" bonus program, in an attempt to induce those individuals to recruit EEOICPA claimants for homecare services in violation of the Anti-Kickback Statute, 42 U.S.C. § 1320a-7b(b)(2). Additionally, the United States contends that during the period from October 1, 2017 through August 17, 2020, AHH paid in-kind remuneration in the form of food, internet, travel, utilities, medication, copayments, physician visit, medical treatments, safety improvements, and other equipment to EEOICPA claimants to induce them to refer themselves to AHH for homecare services in violation of the Anti-Kickback Statute, 42 U.S.C. § 1320a-7b(b)(2).

This conduct, and the conduct described in paragraphs D and E above, are referred to below as the Covered Conduct.

F. This Settlement Agreement is neither an admission of liability by AHH nor a concession by the United States that its claims are not well founded. AHH expressly denies the allegations of the United States and the Relator set forth herein and in the Civil Action.

G. Relator claims entitlement under 31 U.S.C. § 3730(d) to a share of the proceeds of this Settlement Agreement and to Relator's reasonable expenses, attorneys' fees and costs.

To avoid the delay, uncertainty, inconvenience, and expense of protracted litigation of the above claims, and in consideration of the mutual promises and obligations of this Settlement Agreement, the Parties agree and covenant as follows:

TERMS AND CONDITIONS

1. AHH agrees to pay the United States the sum of $9,990,944.29 and accrued interest (Settlement Amount), of which restitution is $7,072,569. Within fifteen (15) calendar days of the Effective Date of this Agreement, AHH shall make a payment to the United States in the amount of Two-Million Dollars ($2,000,000), by electronic funds transfer pursuant to written instructions to be provided by the Civil Division of the United States Department of Justice.

A. Over a period of 5 years, AHH will pay the remaining $7,990,944.29, plus interest, at 3.875% per annum on a semi-annual basis pursuant to the schedule attached at Exhibit A (the Payments Over Time).

B. i. Interest shall accrue on the unpaid settlement amount as indicated in Exhibit A. Collectively, the settlement amount and interest received by the United States shall be referred to as the "Fixed Settlement Payments."

ii. If AHH files a claim and receives payment against its professional and general liability insurance policy at any time prior to competing payment of the full Settlement Amount, AHH agrees that it will pay the United States 50 percent of the amount it receives from its insurer within fourteen (14) days of receiving payment from the insurer. Payment pursuant to Paragraph C.ii. shall be referred to as the "Contingent Settlement Payment."

C. If AHH is sold, merged, or transferred to a non-affiliated entity, or more than 51% of the assets of AHH or any of its affiliates is sold, merged, or transferred into another non-affiliated entity, AHH shall promptly notify the United States, and all remaining payments owed pursuant to the Settlement Agreement shall be accelerated and become immediately due and payable.

D. The Settlement Amount may be prepaid, in whole or in part, without penalty or premium.

2. Conditioned upon the United States receiving the Settlement Amount payments, the United States agrees that it shall pay to Relator by electronic funds transfer 17.25 percent of each such payment received under the Settlement Agreement ("Relator's Share").

3. Defendants agree to pay a total of $400,000 to Relator pursuant to 31 U.S.C. §3730(d) and (h) in satisfaction of all back pay, interest, damages, attorneys' fees, expenses, and costs incurred by the Relator in connection with the Civil Action, no later than thirty (30) days after the Effective Date. Payment under this Paragraph shall be made by electronic funds transfer pursuant to written instructions provided by Relator's counsel.

4. Subject to the exceptions in Paragraph 7 (concerning reserved claims) below, and subject to Paragraph 9 (concerning disclosure of assets), Paragraph 18 (concerning default), and Paragraph 19 (concerning bankruptcy) below, and upon the United States' receipt of the Settlement Amount, plus interest due under Paragraph 1, the United States releases AHH, together with its current and former parent corporations; direct and indirect subsidiaries; brother or sister corporations; divisions; current or former corporate owners; and the corporate successors and assigns of any of them, from any civil or administrative monetary claim the United States has for the Covered Conduct under the False Claims Act, 31 U.S.C. §§ 3729-3733;

the Civil Monetary Penalties Law, 42 U.S.C. § 1320a-7a; the Program Fraud Civil Remedies Act, 31 U.S.C. §§ 3801-3812; or the common law theories of payment by mistake, unjust enrichment, and fraud.

5. Subject to the exceptions in Paragraph 7 below (concerning reserved claims), and subject to Paragraph 9 (concerning disclosure of assets), Paragraph 18 (concerning default), and Paragraph 19 (concerning bankruptcy) below, and upon the United States' receipt of the Settlement Amount due under Paragraph 1 and AHH's payment to Relator under Paragraph 3, Relator, for herself and for her heirs, successors, attorneys, agents, and assigns, releases AHH, including its parents, subsidiaries and corporate predecessors, successors and assigns, officers, agents, and employees, from any and all many of claims that Relator has asserted, could have asserted, or may assert in the future arising from the filing of the Civil Action and from any civil monetary claim Relator and her heirs, successors, attorneys, agents, and assigns have or may have on behalf of the United States for the Covered Conduct under the False Claims Act, 31 U.S.C. §§ 3729-3733, including 31 U.S.C. § 3730(d) and (h). Relator's release of claims under 31 U.S.C. § 3730(d) and (h) is conditioned upon AHH's payment obligations described in Paragraphs 1 and 3.

6. In consideration of the obligations of AHH in this Agreement, and upon the United States' receipt of full payment of the Settlement Amount, plus interest due under Paragraph 1, DOL-DEEOIC shall release and refrain from instituting, directing, or maintaining any administrative action against AHH under 20 C.F.R. §30.715 for the Covered Conduct, except as reserved in Paragraph 7 (concerning reserved claims), below, and except if excluded by the HHS-OIG pursuant to 42 U.S.C. §1320a 7(a). Nothing in this paragraph precludes the DOL-DEEOIC from taking action against entities or persons, or for conduct and practices, for which claims have been reserved in Paragraph 7, below.

7. Notwithstanding the releases given in Paragraph 4 of this Agreement, or any other term of this Agreement, the following claims and rights of the United States are specifically reserved and are not released:

a. Any liability arising under Title 26, U.S. Code (Internal Revenue Code);

b. Any criminal liability;

c. Any administrative liability or enforcement right, including mandatory or permissive exclusion from Federal health care programs, except as explicitly released in Paragraph 6;

d. Any liability to the United States (or its agencies) for any conduct other than the Covered Conduct;

e. Any liability based upon obligations created by this Agreement;

f. Any liability of individuals;

g. Any liability for express or implied warranty claims or other claims for defective or deficient products or services, including quality of goods and services;

h. Any liability for failure to deliver goods or services due; and

i. Any liability for personal injury or property damage or for other consequential damages arising from the Covered Conduct.

8. Relator and her heirs, successors, attorneys, agents, and assigns shall not object to this Agreement but agree and confirm that this Agreement is fair, adequate, and reasonable under all the circumstances, pursuant to 31 U.S.C. § 3730(c)(2)(B). Conditioned upon Relator's receipt of the Relator's Share, Relator and her heirs, successors, attorneys, agents, and assigns fully and finally release, waive, and forever discharge the United States, its agencies, officers, agents, employees, and servants, from any claims arising from the filing of the Civil Action or under 31

U.S.C. § 3730, and from any claims to a share of the proceeds of this Agreement and/or the Civil Action.

9. AHH has provided sworn financial disclosures and supporting documents (together "Financial Disclosures") to the United States and the United States has relied on the accuracy and completeness of those Financial Disclosures in reaching this Agreement. AHH warrants that the Financial Disclosures are complete, accurate, and current as of the Effective Date of this Agreement. If the United States learns of asset(s) in which AHH had an interest of any kind as of the Effective Date of this Agreement (including, but not limited to, promises by insurers or other third parties to satisfy AHH's obligations under this Agreement) that were not disclosed in the Financial Disclosures, or if the United States learns of any false statement or misrepresentation by AHH on, or in connection with, the Financial Disclosures, and if such nondisclosure, false statement, or misrepresentation changes the estimated net worth set forth in the Financial Disclosures by $300,000 or more, the United States may at its option: (a) rescind this Agreement and reinstate its suit or file suit based on the Covered Conduct or (b) collect the full Settlement Amount in accordance with the Agreement plus one hundred percent (100%) of the net value of AHH's previously undisclosed assets. AHH agrees not to contest any collection action undertaken by the United States pursuant to this provision, and agrees that it will immediately pay the United States the greater of (i) a ten-percent (10%) surcharge of the amount collected in the collection action, as allowed by 28 U.S.C. § 3011(a), or (ii) the United States' reasonable attorneys' fees and expenses incurred in such an action. In the event that the United States, pursuant to this paragraph rescinds this Agreement, AHH waives and agrees not to plead, argue, or otherwise raise any defenses under the theories of statute of limitations, laches, estoppel, or similar theories, to any civil or administrative claims that (a) are filed by the United States within 120 calendar days of written notification to AHH that this Agreement has been

rescinded, and (b) relate to the Covered Conduct, except to the extent these defenses were available on the Effective Date of this Agreement.

10. AHH waives and shall not assert any defenses AHH may have to any criminal prosecution or administrative action relating to the Covered Conduct that may be based in whole or in part on a contention that, under the Double Jeopardy Clause in the Fifth Amendment of the Constitution, or under the Excessive Fines Clause in the Eighth Amendment of the Constitution, this Agreement bars a remedy sought in such criminal prosecution or administrative action.

11. AHH, including its parents, subsidiaries and corporate predecessors, successors and assigns, officers, agents, and employees, fully and finally releases the United States, its agencies, officers, agents, employees, and servants, from any claims (including attorneys' fees, costs, and expenses of every kind and however denominated) that AHH has asserted, could have asserted, or may assert in the future against the United States, its agencies, officers, agents, employees, and servants, related to the Covered Conduct, the Civil Action and the United States' investigation or prosecution thereof.

12. AHH, including its parents, subsidiaries and corporate predecessors, successors and assigns, officers, agents, and employees, fully and finally releases the Relator, her heirs, successors, attorneys, agents, and assigns from any claims (including attorneys' fees, costs, and expenses of every kind and however denominated) that AHH has asserted, could have asserted, or may assert in the future against the Relator, related to the Covered Conduct, the Civil Action and the Relator's investigation and prosecution thereof.

13. The Settlement Amount shall not be decreased as a result of the denial of claims for payment now being withheld from payment by DOL-DEEOIC, any Medicare contractor (*e.g.,* Medicare Administrative Contractor, fiscal intermediary, carrier, or any state payer), related to the Covered Conduct; and AHH agrees not to resubmit to DOL-DEEOIC, any

Medicare contractor or any state payer any previously denied claims related to the Covered Conduct, agrees not to appeal any such denials of claims, and agrees to withdraw any such pending appeals.

14. AHH agrees to the following:

a. Unallowable Costs Defined: All costs (as defined in the Federal Acquisition Regulation, 48 C.F.R. § 31.205-47; and in Titles XVIII and XIX of the Social Security Act, 42 U.S.C. §§ 1395-1395lll and 1396-1396w-5; and the regulations and official program directives promulgated thereunder) incurred by or on behalf of AHH, its present or former officers, directors, employees, shareholders, and agents in connection with:

(1) the matters covered by this Agreement;

(2) the United States' audit(s) and civil and any criminal investigation(s) of the matters covered by this Agreement;

(3) AHH's investigation, defense, and corrective actions undertaken in response to the United States' audit(s) and civil and any criminal investigation(s) in connection with the matters covered by this Agreement (including attorneys' fees);

(4) the negotiation and performance of this Agreement;

(5) the payment AHH makes to the United States pursuant to this Agreement and any payments that AHH may make to Relator, including costs and attorneys' fees; and

are unallowable costs for government contracting purposes and under the Medicare Program, Medicaid Program, TRICARE Program, and Federal Employees Health Benefits Program (FEHBP) (hereinafter referred to as Unallowable Costs).

b. Future Treatment of Unallowable Costs: Unallowable Costs shall be separately determined and accounted for by AHH, and AHH shall not charge such Unallowable Costs directly or indirectly to any contracts with the United States or any State Medicaid program, or seek payment for such Unallowable Costs through any cost report, cost statement, information statement, or payment request submitted by AHH or any of its subsidiaries or affiliates to the Medicare, Medicaid, TRICARE, or FEHBP Programs.

c. Treatment of Unallowable Costs Previously Submitted for Payment: AHH further agrees that within 90 days of the Effective Date of this Agreement it shall identify to applicable Medicare and TRICARE fiscal intermediaries, carriers, and/or contractors, and Medicaid and FEHBP fiscal agents, any Unallowable Costs (as defined in this paragraph) included in payments previously sought from the United States, or any State Medicaid program, including, but not limited to, payments sought in any cost reports, cost statements, information reports, or payment requests already submitted by AHH or any of its subsidiaries or affiliates, and shall request, and agree, that such cost reports, cost statements, information reports, or payment requests, even if already settled, be adjusted to account for the effect of the inclusion of the Unallowable Costs. AHH agrees that the United States, at a minimum, shall be entitled to recoup from AHH any overpayment plus applicable interest and penalties as a result of the inclusion of such Unallowable Costs on previously-submitted cost reports, information reports, cost statements, or requests for payment.

Any payments due after the adjustments have been made shall be paid to the United States pursuant to the direction of the Department of Justice and/or the affected agencies. The United States reserves its rights to disagree with any calculations submitted by AHH or any of its subsidiaries or affiliates on the effect of inclusion of Unallowable Costs (as defined in this

paragraph) on AHH or any of its subsidiaries or affiliates' cost reports, cost statements, or information reports.

d. Nothing in this Agreement shall constitute a waiver of the rights of the United States to audit, examine, or re-examine AHH's books and records to determine that no Unallowable Costs have been claimed in accordance with the provisions of this paragraph.

15. AHH agrees to cooperate fully and truthfully with the United States' investigation of individuals and entities not released in this Agreement. Upon reasonable notice, AHH shall encourage, and agrees not to impair, the cooperation of its directors, officers, and employees, and shall use its best efforts to make available, and encourage, the cooperation of former directors, officers, and employees for interviews and testimony, consistent with the rights and privileges of such individuals. AHH further agrees to furnish to the United States, upon request, complete and unredacted copies of all non-privileged documents, reports, memoranda of interviews, and records in its possession, custody, or control concerning any investigation of the Covered Conduct that it has undertaken, or that has been performed by another on its behalf.

16. This Agreement is intended to be for the benefit of the Parties only. The Parties do not release any claims against any other person or entity, except to the extent provided for in Paragraph 17 (waiver for beneficiaries paragraph), below.

17. AHH agrees that it waives and shall not seek payment for any of the health care billings covered by this Agreement from any health care beneficiaries or their parents, sponsors, legally responsible individuals, or third party payors based upon the claims defined as Covered Conduct.

18. The Settlement Amount represents the amount the United States is willing to accept in compromise of its civil claims arising from the Covered Conduct due solely to AHH's financial condition as reflected in the Financial Disclosures referenced in Paragraph 9.

a. In the event that AHH fails to pay the Settlement Amount as provided in the payment schedule set forth in Paragraph 1 above, AHH shall be in Default of AHH's payment obligations ("Default"). The United States will provide a written Notice of Default, and AHH shall have an opportunity to cure such Default within seven (7) calendar days from the date of receipt of the Notice of Default by making the payment due under the payment schedule and paying any additional interest accruing under the Settlement Agreement up to the date of payment. Notice of Default will be delivered to AHH, or to such other representative as AHH shall designate in advance in writing. If AHH fails to cure the Default within seven (7) calendar days of receiving the Notice of Default and in the absence of an agreement with the United States to a modified payment schedule ("Uncured Default"), the remaining unpaid balance of the Settlement Amount shall become immediately due and payable, and interest on the remaining unpaid balance shall thereafter accrue at the rate of 12% per annum, compounded daily from the date of Default, on the remaining unpaid total (principal and interest balance).

b. In the event of Uncured Default, AHH agrees that the United States, at its sole discretion, may (i) retain any payments previously made, rescind this Agreement and pursue the Civil Action or bring any civil and/or administrative claim, action, or proceeding against AHH for the claims that would otherwise be covered by the releases provided in Paragraph 5 and 6, above, with any recovery reduced by the amount of any payments previously made by AHH to the United States under this Agreement; (ii) take any action to enforce this Agreement in a new action or by reinstating the Civil Action; (iii) offset the remaining unpaid balance from any amounts due and owing to AHH and/or affiliated companies by any department, agency, or agent of the United States at the time of Default or subsequently; and/or (iv) exercise any other right granted by law, or under the terms of this Agreement, or recognizable at common law or in equity. The United States shall be entitled to any other rights granted by law or in equity by

reason of Default, including referral of this matter for private collection. In the event the United States pursues a collection action, AHH agrees immediately to pay the United States the greater of (i) a ten-percent (10%) surcharge of the amount collected, as allowed by 28 U.S.C. § 3011(a), or (ii) the United States' reasonable attorneys' fees and expenses incurred in such an action. In the event that the United States opts to rescind this Agreement pursuant to this paragraph, AHH waives and agrees not to plead, argue, or otherwise raise any defenses of statute of limitations, laches, estoppel or similar theories, to any civil or administrative claims that are (i) filed by the United States against AHH within 120 days of written notification that this Agreement has been rescinded, and (ii) relate to the Covered Conduct, except to the extent these defenses were available on the Effective Date of this Agreement. AHH agrees not to contest any offset, recoupment, and /or collection action undertaken by the United States pursuant to this paragraph, either administratively or in any state or federal court, except on the grounds of actual payment to the United States.

c. In the event of Uncured Default, HHS-OIG may exclude AHH from participating in all Federal health care programs until AHH pays the Settlement Amount, with interest, as set forth above (Exclusion for Default). HHS-OIG will provide written notice of any such exclusion to AHH. AHH waives any further notice of the exclusion under 42 U.S.C. § 1320a-7(b)(7), and agrees not to contest such exclusion either administratively or in any state or federal court. Reinstatement to program participation is not automatic. If at the end of the period of exclusion, AHH wishes to apply for reinstatement, it must submit a written request for reinstatement to HHS-OIG in accordance with the provisions of 42 C.F.R. §§ 1001.3001-.3005. AHH will not be reinstated unless and until HHS-OIG approves such request for reinstatement. The option for Exclusion for Default is in addition to, and not in lieu of, the options identified in this Agreement or otherwise available.

19. In exchange for valuable consideration provided in this Agreement, AHH and Relator acknowledge the following:

a. AHH has reviewed its financial situation and warrants that it is solvent within the meaning of 11 U.S.C. §§ 547(b)(3) and 548(a)(1)(B)(ii)(I) and shall remain solvent following payment to the United States of the Settlement Amount.

b. In evaluating whether to execute this Agreement, the Parties intend that the mutual promises, covenants, and obligations set forth herein constitute a contemporaneous exchange for new value given to AHH, within the meaning of 11 U.S.C. § 547(c)(1), and the Parties conclude that these mutual promises, covenants, and obligations do, in fact, constitute such a contemporaneous exchange.

c. The mutual promises, covenants, and obligations set forth herein are intended by the Parties to, and do in fact, constitute a reasonably equivalent exchange of value.

d. The Parties do not intend to hinder, delay, or defraud any entity to which AHH was or became indebted to on or after the date of any transfer contemplated in this Agreement, within the meaning of 11 U.S.C. § 548(a)(1).

e. If any of AHH's payments or obligations under this Agreement are avoided for any reason (including but not limited to, through the exercise of a trustee's avoidance powers under the Bankruptcy Code) or if, before the Settlement Amount is paid in full, AHH or a third party commences a case, proceeding, or other action under any law relating to bankruptcy, insolvency, reorganization, or relief of debtors seeking any order for relief of AHH's debts, or to adjudicate AHH as bankrupt or insolvent; or seeking appointment of a receiver, trustee, custodian, or other similar official for AHH or for all or any substantial part of AHH's assets:

(i) the United States may rescind the releases in this Agreement and bring any civil and/or administrative claim, action, or proceeding against AHH for the claims that would otherwise be covered by the releases provided in Paragraph 4 and 5, above;

(ii) the United States has an undisputed, noncontingent, and liquidated allowed claim against AHH in the amount of $21,000,000 less any payments received pursuant to Paragraph 1 of this Agreement, provided, however, that such payments are not otherwise avoided and recovered from the United States by AHH, a receiver, trustee, custodian, or other similar official for AHH;

(iii) if any payments are avoided and recovered by a receiver, trustee, creditor, custodian, or similar official, the United States shall not be responsible for the return of any amounts already paid by the United States to the Relator; and

(iv) if, notwithstanding subparagraph (iii), any amounts already paid by the United States to the Relator pursuant to Paragraph 2 are recovered from the United States in an action or proceeding filed by a receiver, trustee, creditor, custodian, or similar official in or in connection with a bankruptcy case that is filed within two years of the Effective Date of this Agreement or of any payment made under Paragraph 1 of this Agreement, Relator shall, within thirty days of written notice from the United States to the undersigned Relator's counsel, return to the United States all amounts recovered from the United States.

f. AHH agrees that any civil and/or administrative claim, action, or proceeding brought by the United States under Paragraph 18 is not subject to an "automatic stay" pursuant to 11 U.S.C. § 362(a) because it would be an exercise of the United States' police and regulatory power. AHH shall not argue or otherwise contend that the United States' claim, action, or proceeding is subject to an automatic stay and, to the extent necessary, consents to relief from the automatic stay for cause under 11 U.S.C. § 362(d)(1). AHH waives and shall not plead, argue,

or otherwise raise any defenses under the theories of statute of limitations, laches, estoppel, or similar theories, to any such civil or administrative claim, action, or proceeding brought by the United States within 120 days of written notification to AHH that the releases have been rescinded pursuant to this paragraph, except to the extent such defenses were available on the Effective Date of this Agreement.

20. Upon receipt of the payment described in Paragraphs 1 and 3, above, the Parties shall promptly sign and file in the Civil Action a Joint Stipulation of Dismissal of the Civil Action pursuant to Rule 41(a)(1).

21. Except as provided in Paragraph 3, above, each Party shall bear its own legal and other costs incurred in connection with this matter, including the preparation and performance of this Agreement.

22. Each Party and signatory to this Agreement represents that it freely and voluntarily enters into this Agreement without any degree of duress or compulsion.

23. This Agreement is governed by the laws of the United States. The exclusive venue for any dispute relating to this Agreement is the United States District Court for the District of Arizona. For purposes of construing this Agreement, this Agreement shall be deemed to have been drafted by all Parties to this Agreement and shall not, therefore, be construed against any Party for that reason in any subsequent dispute.

24. This Agreement constitutes the complete agreement between the Parties. This Agreement may not be amended except by written consent of the Parties. Forbearance by the United States from pursuing any remedy or relief available to it under this Agreement shall not constitute a waiver of rights under this Agreement.

25. The undersigned counsel represent and warrant that they are fully authorized to execute this Agreement on behalf of the persons and entities indicated below.

26. This Agreement may be executed in counterparts, each of which constitutes an original and all of which constitute one and the same Agreement.

27. This Agreement is binding on AHH's successors, transferees, heirs, and assigns.

28. This Agreement is binding on Relator's successors, transferees, heirs, and assigns.

29. All Parties consent to the United States' disclosure of this Agreement, and information about this Agreement, to the public.

30. This Agreement is effective on the date of signature of the last signatory to the Agreement (Effective Date of this Agreement). Facsimiles and electronic transmissions of signatures shall constitute acceptable, binding signatures for purposes of this Agreement.

[Signature Pages Follow]

**THE UNITED STATES OF AMERICA**

DATED: 12/15/23 BY: Allie Pang
ALLIE PANG
Trial Attorney
Commercial Litigation Branch
Civil Division
United States Department of Justice

DATED: 12/15/23 BY: ______________________
ANNE E. NELSON
Assistant U.S. Attorney
District of Arizona

DATED: __________ BY: ______________________
SUSAN E. GILLIN
Assistant Inspector General for Legal Affairs
Office of Counsel to the Inspector General
Office of Inspector General
United States Department of Health and Human Services

DATED: BY: ______________________
DOUG PENNINGTON
Deputy Director for Division of Energy Employees
Occupational Illness Compensation (DEEOIC)
United States Department of Labor

**THE UNITED STATES OF AMERICA**

DATED: __________ BY: ________________________

ALLIE PANG
Trial Attorney
Commercial Litigation Branch
Civil Division
United States Department of Justice

DATED: __________ BY: ________________________

ANNE E. NELSON
Assistant U.S. Attorney
District of Arizona

LISA RE Digitally signed by LISA RE Date: 2023.12.15 13:26:02 -05'00'

DATED: __________ BY: ________________________

SUSAN E. GILLIN
Assistant Inspector General for Legal Affairs
Office of Counsel to the Inspector General
Office of Inspector General
United States Department of Health and Human Services

DOUGLAS PENNINGTON Digitally signed by DOUGLAS PENNINGTON Date: 2023.12.14 08:16:12 -05'00'

DATED: BY: ________________________

DOUG PENNINGTON
Deputy Director for Division of Energy Employees
Occupational Illness Compensation (DEEOIC)
United States Department of Labor

**AHH - DEFENDANT**

DATED: 12.18.23 BY: ______________________
JAMIN RUARK
Atlantic Home Health Care, LLC

DATED: __________ BY: ______________________
DAVID BLANK
CHARMAINE MECH
ARNALL GOLDEN GREGORY LLP
Counsel for AHH

**All - DEFENDANT**

DATED: __________ BY: ______________________________
JAMIN RUARK
Atlantic Home Health Care, LLC

DATED: 12/15/2023 BY: ______________________________
DAVID BLANK
CHARMAINE MECH
ARNALL GOLDEN GREGORY LLP
Counsel for AHH

**TONYA CASS - RELATOR**

DATED: 12/13/23 BY: ______________________
TONYA CASS

DATED: 12/13/23 BY: ______________________
AMY L. EASTON
JEFFREY W. DICKSTEIN
PHILLIPS & COHEN LLP
Counsel for Tonya Cass

DATED: 12/13/23 BY: ______________________
SUSAN M. COLER
HALUNEN LAW
Counsel for Tonya Cass

RYAN RAPP
PACHECO
SORENSEN PLC

# EXHIBIT 15

Arizona Corporation Commission - RECEIVED: 5/27/2021
Arizona Corporation Commission - FILED: 5/6/2021
21052705453538

# ARTICLES OF AMENDMENT TO ARTICLES OF ORGANIZATION

## LIMITED LIABILITY COMPANY

## ENTITY INFORMATION

| | |
|---|---|
| ENTITY NAME: | ATLANTIC HOME HEALTH CARE LLC |
| ENTITY ID: | L13170568 |
| ENTITY TYPE: | Domestic LLC |
| PERIOD OF DURATION: | Perpetual |
| PROFESSIONAL SERVICES: | |
| CHARACTER OF BUSINESS: | Health Care and Social Assistance |
| MANAGEMENT STRUCTURE: | Manager-Managed |

## NEW NAME

No name change

## STATUTORY AGENT INFORMATION

| | |
|---|---|
| STATUTORY AGENT NAME: | JAMIN RUARK |
| PHYSICAL ADDRESS: | 15551 N GREENWAY HAYDEN LP STE 155A , SCOTTSDALE, AZ 85260 |
| MAILING ADDRESS: | 15551 N GREENWAY HAYDEN LP STE 155A , SCOTTSDALE, AZ 85260 |

## KNOWN PLACE OF BUSINESS

15551 N GREENWAY-HAYDEN LOOP STE 155A , SCOTTSDALE, AZ 85260

## PRINCIPALS

Manager: Jamin R Ruark - 15551 N. Greenway Hayden Loop #155A, SCOTTSDALE, AZ, 85260, USA - - Date of Taking Office: 04/01/2018

Member: Charis Healthcare Holdings, LLC - 885 Penniman Ave Unit 6426, PLYMOUTH, MI, 48170, USA - kevin@havenhhc.com - Date of Taking Office: 05/05/2021

## SIGNATURE

Authorized Agent: Kristi Jackson - 05/27/2021

# ATLANTIC HOME HEALTH CARE

05/27/2021

Dear Arizona eCorp,

This letter is in reference to the omission received 05/26/2021. As previously mentioned, We are changing the principal member from Act Now Management LLC, Act Now Health Care Solutions LLC, and Haven Holdings MI LLC to Charis Healthcare Holdings LLC for Atlantic Home Health Care LLC L13170568. Charis Healthcare Holdings LLC Address is 885 Penniman Ave Unit 6426 in Plymouth MI 48170. Please contact me if any additional information is needed. Thank you in advance for your assistance.

Signed,

Kristi Jackson
Clinical Support Specialist

HAVEN HOME HEALTH

885 Penniman Ave
# 6426
Plymouth, MI
48170

PHONE (888)891-0786 X 1004
FAX (813)830-7374
EMAIL kjackson@havenhhc.com

RYAN RAPP PACHECO SORENSEN PLC

# EXHIBIT 16

ATTORNEY-CLIENT PRIVILEGE

[redacted]

---------- Forwarded message ---------
From: **Kirk Tjalas** <ktjalas@havenhhc.com>
Date: Wed, Apr 28, 2021 at 7:41 AM
Subject: Re: Revised Draft
To: Kevin Ruark <kevin@havenhhc.com>

yes please

On Wed, Apr 28, 2021 at 4:25 AM Kevin Ruark <kevin@havenhhc.com> wrote:

> Morning Kirk! Would you like the folks at Clark Hill to update the ACC Website to replace ACT NOW MANAGEMENT, LLC with ACT NOW HEALTH CARE SOLUTIONS, LLC?
>
> **HAVE A GREAT DAY!**
>
> Kevin R. Ruark

885 Penniman AVE Suite 6426
Plymouth, MI 48170
Phone (734) 560-8953
Fax (954) 337-3112

---------- Forwarded message ---------
From: **Kevin Ruark** <kevin@havenhhc.com>
Date: Wed, Apr 28, 2021 at 7:22 AM
Subject: Re: Revised Draft
To: KayLynn Dalebout <kaylynn@clockworkacctg.com>
Cc: Kelly Meltzer <kmeltzer@beachfleischman.com>, Kirk Tjalas <ktjalas@havenhhc.com>, Lyuda Eisenman <leisenman@beachfleischman.com>

Morning! I emailed our AZ attorney to update the AZ Corp Commission website for Charis Healthcare Holdings, LLC .... Thanks :)

**HAVE A GREAT DAY!**

Kevin R. Ruark
885 Penniman AVE Suite 6426
Plymouth, MI 48170
Phone (734) 560-8953
Fax (954) 337-3112

On Tue, Apr 27, 2021 at 11:29 PM KayLynn Dalebout <kaylynn@clockworkacctg.com> wrote:

> Kevin and Kirk need to address and fix issue #1.
>
> 2. Fixed.
> 3. looking into this.
> 4. I'll send this over with the new draft.
>
> KL
>
> On Mon, Apr 26, 2021 at 4:45 PM Kelly Meltzer <kmeltzer@beachfleischman.com> wrote:
>
>> Hi KayLynn! Some questions/comments on the revised draft.
>>
>> 1. This is more an issue for the LLC. Charis Rescue Foundation is receiving a K-1 as a 50% member and is listed as Partnership Representative, but they are not listed as a member on the Arizona Corporation Commission website. Per the ACC, the members are:
>>    a. Haven Holdings MI LLC (Amended articles need to be filed to remove Haven Holdings MI LLC and add Charis Rescue Foundation?)

b. Act Now Management LLC. (It is my understanding this member was replaced by Act Now Health Care Solutions LLC, but it has not been removed per ACC. Articles of Amendment will need to be filed to remove Act Now Management LLC.)
c. Act Now Health Care Solutions LLC (This is the correct SMLLC through which Kirk holds his interest.)

2. On Kirk's Sch K-1, Item F should be Kirk Tjalas, and Item H2 Name of DE should be Act Now Healthcare Solutions LLC. Item H2 TIN can reflect "none" because the DE does not have a separate TIN.
3. Kirk's Sch K-1 lists beginning amounts at Item K for partner's share of liabilities, but 2019 K-1 reflected no amounts. If the beginning amounts on the 2020 K-1 are correct, can you help us understand why Kirk's share of recourse debts was $2.2M last year, but $0 this year?
4. On Kirk's Sch K-1 Item K, what are the ending QNR debts for $960K? Our understanding is there is no mortgaged real estate? If you have a schedule reconciling beginning and ending amounts for Item K, that might be helpful.

Thank you!

Kelly

---

**From:** KayLynn Dalebout <kaylynn@clockworkacctg.com>
**Sent:** April 21, 2021 11:13 AM
**To:** Kelly Meltzer <kmeltzer@beachfleischman.com>
**Cc:** Kirk Tjalas <ktjalas@havenhhc.com>; Kevin Ruark <kevin@havenhhc.com>; Lyuda Eisenman <leisenman@beachfleischman.com>
**Subject:** Revised Draft

**CAUTION:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Here is the revised draft of Atlantic and also Kirk's 2019 K-1.

Click here to schedule an appointment.

**The finest compliment that we can receive is your referrals. Working primarily by referrals means that we can devote more time to you, our valued client. With this in mind, please do not keep us a secret.**

**IMPORTANT:** The contents of this email and any attachments are confidential. They are intended for the named recipient(s) only. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please notify the sender by reply email and delete this message and any attachments. If you are not the intended recipient, you are hereby notified that any use, dissemination, copying, or storage of this message or its attachments is strictly prohibited and may subject you to criminal prosecution and penalties. Clockwork Accounting | Services | Wealth | Contact Us.

1985 E. River Rd, Suite 201
**Tucson**, AZ 85718-7176
**520.321.4600**

2201 E. Camelback Rd, Suite 200
**Phoenix**, AZ 85016-3431
**602.265.7011**

beachfleischman.com

**COVID-19**: To protect the health and safety of our employees, clients and families, many BeachFleischman employees will be working remotely to serve you. While our offices remain open, we believe it is prudent to limit inperson meetings. Therefore, we are encouraging all meetings and conferences to take place over phone or video,and that you share your documents with our team members via our secure technology.

**Disclaimer**: Any accounting, business or tax advice contained in this communication, including attachments and enclosures, is not intended as a thorough, in-depth analysis of specific issues, nor a substitute for a formal opinion, nor is it sufficient to avoid tax-related penalties. General information on legislative COVID-19 relief measures is provided as of the date of this communication. Although our firm has made every reasonable effort to ensure that the information provided is accurate, we make no warranties, expressed or implied, on the information provided. As legislative efforts are still ongoing, we expect that there may be additional guidance and clarification from regulators that may modify some of the provisions in this communication.
**Confidential**: This communication and any accompanying documents are confidential. They are intended for the sole use of the addressee. If you receive this transmission in error, you are advised that any disclosure, copying, distribution, or the taking of any action in reliance upon this communication is strictly prohibited. If you have received this communication in error, please

delete it without copying or forwarding it, and notify us of the error by reply e-mail.

--

Click here to schedule an appointment.

**The finest compliment that we can receive is your referrals. Working primarily by referrals means that we can devote more time to you, our valued client. With this in mind, please do not keep us a secret.**

**IMPORTANT:** The contents of this email and any attachments are confidential. They are intended for the named recipient(s) only. If you are not the intended recipient of this message, or if this message has been addressed to you in error, please notify the sender by reply email and delete this message and any attachments. If you are not the intended recipient, you are hereby notified that any use, dissemination, copying, or storage of this message or its attachments is strictly prohibited and may subject you to criminal prosecution and penalties. **Clockwork Accounting** | **Services** | **Wealth** | **Contact Us**.

--

Dr. Kirk Tjalas Ph.D., FNP-BC, VA-BC, CAMAG

Managing Partner, VP of Business Development Haven Network

***"Be who you are and say what you feel, because those who mind don't matter and those who matter don't mind." – Bernard M. Baruch***

7620 N. Hartman Lane Suite 164, Tucson Az, 85743

Phone: 520-328-8000

Toll Free: 866-531-9664

Direct: 520-328-8012

www.havenhhs.com

PLEASE NOTE: All calls, are screened and recorded. The best way to leave a message is through my direct line, thank you.

NOTICE: This email originated from Haven Home Healthcare LLC. This email and any document(s) attached to it are confidential, intended only for the named recipient. This email and any document(s) attached to it may contain information that is protected by the federal Health Insurance Portability & Accountability Act ("HIPAA") Privacy Rule, is considered proprietary or a trade secret and is privileged and confidential by Haven Home Healthcare LLC. or information that is otherwise protected against

unauthorized use or disclosure. This email and any document(s) attached to it are transmitted based on a reasonable expectation of privacy. If you are not the intended recipient, you are notified that any disclosure, distribution, copying, or use of the information included with this email by anyone other than the intended recipient, regardless of address or routing, is strictly prohibited and may be subject to legal restriction or sanction. If you are not the intended recipient of this message, please forward a copy to Ktjalas@havenhhc.com and delete the message and its attachments from your computer.

RYAN RAPP PACHECO SORENSEN PLC

# EXHIBIT 17

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]2605

**For the period 01/01/2021 to 01/29/2021**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518
Visit us at PNC.com/treasury
Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 18.82 | 4,224,995.20 | 4,224,914.08 | 99.94 |

IMPORTANT INFORMATION REGARDING PNC PURCHASE PAYBACK (R)

Updated PNC Purchase Payback Rewards Program (Program) Terms and Conditions (Terms and Conditions) are now available and can be viewed at pnc.com/purchasepayback-terms. By activating a Program offer, you agree to these Terms and Conditions. Please note that although we have made updates to the Terms and Conditions, we have not made any changes to the Program or how you can activate offers. LEARN MORE about PNC Purchase Payback at pnc.com/purchasepayback.

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 24 | 3,070,995.20 |
| Funds Transfers In | 11 | 1,154,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 35 | 4,224,995.20 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 19 | 1,310,131.56 |
| Funds Transfers Out | 16 | 2,914,362.33 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 420.19 |
| Total | 36 | 4,224,914.08 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/01 | 18.82 | 01/13 | 36.27 | 01/22 | 736.78 |
| 01/04 | 64.39 | 01/14 | 87.80 | 01/25 | 93.49 |
| 01/06 | 62.98 | 01/15 | 79.56 | 01/26 | 79.78 |
| 01/07 | 1,098.50 | 01/19 | 72.95 | 01/27 | 12.15 |
| 01/08 | 1,356.77 | 01/20 | 76.95 | 01/28 | 98.63 |
| 01/11 | 94.44 | 01/21 | 90.68 | 01/29 | 99.94 |
| 01/12 | 4,466.17 | | | | |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 01/01/2021 to 01/29/2021**

Account number: [redacted]2605

## Deposits and Other Credits

**ACH Credits** **24 transactions for a total of $3,070,995.20**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/04 | 14,145.57 | Corporate ACH Hcclaimpmt National Governm 037254 | 00020365902965813 |
| 01/06 | 13,098.59 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021004911398716 |
| 01/07 | 1,003,017.65 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021005908031088 |
| 01/07 | 408,150.42 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021005908031087 |
| 01/07 | 3,045.11 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021005906694778 |
| 01/08 | 620.60 | Returned ACH CR Return Atlantic Home | 00021008908722478 |
| 01/12 | 4,371.73 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021008906861210 |
| 01/13 | 3,515.02 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021011911062422 |
| 01/14 | 294,170.27 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021011912271630 |
| 01/14 | 65,819.19 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021011912271629 |
| 01/14 | 14,718.07 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021012904478487 |
| 01/15 | 1,148.47 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021013907389638 |
| 01/19 | 3,151.80 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021014911016200 |
| 01/19 | 1,141.59 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021015904666363 |
| 01/21 | 414,984.10 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021019912074534 |
| 01/21 | 332,622.97 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021019912074536 |
| 01/21 | 2,106.15 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021019910080388 |
| 01/25 | 16,985.85 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021021908319147 |
| 01/26 | 1,818.80 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021022911202085 |
| 01/27 | 594.05 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021025905124862 |
| 01/28 | 361,214.47 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021025906530362 |
| 01/28 | 96,379.21 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021025906530359 |
| 01/28 | 12,375.44 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021026908255122 |
| 01/29 | 1,800.08 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021027902097666 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 01/01/2021 to 01/29/2021**

Account number: [redacted]2605

## Deposits and Other Credits *ontinued*

### Funds Transfer In — 11 transactions for a total of $1,154,000.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/08 | 123,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/11 | 122,400.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/13 | 223,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/15 | 13,200.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/20 | 200.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/21 | 230,600.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/22 | 170,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/25 | 2,300.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/27 | 28,500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/28 | 240,300.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/29 | 500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### ACH Debits — 19 transactions for a total of $1,310,131.56

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/07 | 269,777.66 | ACH Settlement Payments Atlantic Home | 00021007906331769 |
| 01/08 | 122,362.33 | ACH Settlement Payments Atlantic Home | 00021008908726584 |
| 01/13 | 230,944.92 | ACH Settlement Payments Atlantic Home | 00021013909332631 |
| 01/14 | 956.00 | Corporate ACH Codptofrev<br>Codptofrev Co.Go 303-534-3468 | 00021014910700870 |
| 01/15 | 10,851.75 | Corporate ACH Ccddir.Dbt<br>Az Dept Of Rev 111751399 | 00021015903344366 |
| 01/15 | 2,304.57 | Corporate ACH Taxpayment<br>Or Revenue Dept 370019584 | 00021015903419897 |
| 01/15 | .39 | Corporate ACH Indorits Dor Its Payments 354971 | 00021014912832182 |
| 01/20 | 196.00 | Corporate ACH Debit Tax<br>State Of Idaho 1711986176 | 00021020903331692 |
| 01/21 | 230,599.49 | ACH Settlement Payments Atlantic Home | 00021021909858981 |
| 01/22 | 49.99 | ACH Settlement Payments Atlantic Home | 00021022912570993 |
| 01/22 | 92,474.99 | Corporate ACH Usataxpymt IRS [redacted]6157 | 00021022912003980 |
| 01/22 | 76,828.92 | Corporate ACH Usataxpymt IRS [redacted]7879 | 00021022912003981 |
| 01/25 | 2,229.14 | ACH Web-Single Sweb Pymnt<br>State Of Az Uit 200040687 | 00021025903886087 |
| 01/26 | 1,032.51 | Corporate ACH Edd Eftpmt<br>Employment Devel 75033632 | 00021026907782166 |
| 01/27 | 24,754.95 | Corporate ACH Trd Pmnt<br>Tax_rev_crs_ecks 1080085248 | 00021027901217132 |
| 01/27 | 4,406.73 | Corporate ACH Ui Payment State Of NM Dws | 00021027901410366 |
| 01/28 | 238,730.42 | ACH Settlement Payments Atlantic Home | 00021028908270952 |
| 01/28 | 1,552.22 | Corporate ACH Wages Workforce Servic 1459805 | 00021027903481881 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 01/01/2021 to 01/29/2021**

Account number: [redacted]2605

## Checks and Other Debits *ontinued*

### ACH Debits *- continued*

**19 transactions for a total of $1,310,131.56**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/29 | 78.58 | Corporate ACH Taxpayment<br>Or Revenue Dept 594201856 | 00021029908792562 |

### Funds Transfers Out

**16 transactions for a total of $2,914,362.33**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/04 | 14,100.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00057230 |
| 01/06 | 13,100.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013894 |
| 01/07 | 141,400.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013929 |
| 01/07 | 900,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013930 |
| 01/07 | 102,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013928 |
| 01/08 | 1,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00019426 |
| 01/11 | 1,300.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00034783 |
| 01/11 | 122,362.33 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00034784 |
| 01/14 | 373,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014134 |
| 01/15 | 1,200.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00020925 |
| 01/19 | 4,300.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00045044 |
| 01/21 | 749,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014611 |
| 01/25 | 17,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00033575 |
| 01/26 | 800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013356 |
| 01/28 | 469,900.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014580 |
| 01/29 | 1,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00020725 |

### Other Debits

**1 transaction for a total of $420.19**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/29 | 420.19 | Corporate Account Analysis Charge | 0000000000000047533 |

# PNC Core Commercial Checking Account Statement

PNCBANK



Account Number: [redacted]-2605

**For the period 01/30/2021 to 02/26/2021**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 99.94 | 2,248,953.57 | 2,113,335.27 | 135,718.24 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 28 | 1,134,453.57 |
| Funds Transfers In | 13 | 1,114,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 1 | 500.00 |
| Total | 42 | 2,248,953.57 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 22 | 1,399,343.16 |
| Funds Transfers Out | 14 | 713,700.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 292.11 |
| Total | 37 | 2,113,335.27 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/30 | 99.94 | 02/09 | 60,041.70 | 02/19 | 68.60 |
| 02/01 | 1,533.14 | 02/10 | 3,598.78 | 02/22 | 98.77 |
| 02/02 | 4,480.70 | 02/11 | 2,567.45 | 02/23 | 7,781.90 |
| 02/03 | 30.50 | 02/12 | 58.88 | 02/24 | 150,074.03 |
| 02/04 | 68.69 | 02/16 | 132.45 | 02/25 | 654.59 |
| 02/05 | 4.89 | 02/17 | 41.89 | 02/26 | 135,718.24 |
| 02/08 | 60,045.61 | 02/18 | 81,625.79 | | |

## Deposits and Other Credits

### ACH Credits

**28 transactions for a total of $1,134,453.57**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 2,098.09 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021029909946442 |
| 02/02 | 1,473.11 | ACH Settlement Payments Atlantic Home | 00021033911106758 |
| 02/03 | 4,395.25 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021032904503075 |
| 02/04 | 350,905.00 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021032906217450 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 01/30/2021 to 02/26/2021**

Account number: [redacted]2605

## Deposits and Other Credits *ontinued*

**ACH Credits** *- continued* **28 transactions for a total of $1,134,453.57**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/04 | 142,842.99 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021032906217448 |
| 02/04 | 4,283.56 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021033908946134 |
| 02/05 | 4,136.20 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021034902654728 |
| 02/08 | 8,440.72 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021035906764315 |
| 02/09 | 15,996.09 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021036910009721 |
| 02/10 | 2,894.29 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021039904687070 |
| 02/11 | 174,663.60 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021039905877833 |
| 02/11 | 117,880.31 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021039905877832 |
| 02/11 | 2,132.97 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021040908051239 |
| 02/12 | 4,291.43 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021041901601254 |
| 02/16 | 4,890.46 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021042905375341 |
| 02/16 | 83.11 | Returned ACH CR Return Atlantic Home | 00021047906884817 |
| 02/17 | 4,657.16 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021043908615223 |
| 02/18 | 75,348.33 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021047906111481 |
| 02/18 | 23,722.10 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021047906111479 |
| 02/18 | 16,198.31 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021047904362579 |
| 02/19 | 2,525.18 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021048908843164 |
| 02/22 | 5,155.19 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021049903264403 |
| 02/23 | 1,091.89 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021050906230112 |
| 02/23 | 6,744.24 | Returned ACH CR Return Atlantic Home | 00021054906755755 |
| 02/24 | 3,192.13 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021053910394790 |
| 02/25 | 103,533.54 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021053911899884 |
| 02/25 | 29,765.57 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021053911899882 |
| 02/25 | 21,112.75 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021054903812419 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 01/30/2021 to 02/26/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### Funds Transfer In

**13 transactions for a total of $1,114,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/01 | 108,500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/01 | 1,500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/02 | 3,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/02 | 1,800.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/03 | 82,100.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/04 | 240,500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/08 | 60,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/17 | 3,500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/18 | 160,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/18 | 100,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/18 | 61,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/24 | 150,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/26 | 142,100.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

### Other Credits

**1 transaction for a total of $500.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/22 | 500.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### ACH Debits

**22 transactions for a total of $1,399,343.16**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/01 | 76,171.33 | Corporate ACH Usataxpymt IRS [redacted]7142 | 00021032903620137 |
| 02/01 | 32,395.47 | Corporate ACH L&I Elf Labor&Industries 67358800-025Om2 | 00021032902253306 |
| 02/02 | 1,823.64 | Corporate ACH Usataxpymt IRS [redacted]7780 | 00021033908300773 |
| 02/03 | 77,350.04 | Corporate ACH Usataxpymt IRS [redacted]6784 | 00021033909327807 |
| 02/03 | 4,795.41 | ACH Web-Single Tax Paymnt Utah801/297-7703 | 00021033908901515 |
| 02/04 | 240,493.36 | ACH Settlement Payments Atlantic Home | 00021035908477522 |
| 02/10 | 59,337.21 | Corporate ACH Usataxpymt IRS [redacted]2513 | 00021040908226218 |
| 02/11 | 245,708.21 | ACH Settlement Payments Atlantic Home | 00021042907068638 |
| 02/17 | 7,191.72 | Corporate ACH Ccddir.Dbt Az Dept Of Rev 111751399 | 00021048907441958 |
| 02/17 | 1,056.00 | Corporate ACH Codptofrev Codptofrev Co.Go 303-534-3468 | 00021048908371202 |
| 02/18 | 240,414.43 | ACH Settlement Payments Atlantic Home | 00021049904835528 |
| 02/18 | 500.62 | ACH Settlement Payments Atlantic Home | 00021049904836202 |
| 02/18 | 83.11 | ACH Settlement Payments Atlantic Home | 00021049904835531 |
| 02/18 | 79,514.56 | Corporate ACH Usataxpymt IRS [redacted]5527 | 00021049902975995 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 01/30/2021 to 02/26/2021**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### ACH Debits *- continued*

**22 transactions for a total of $1,399,343.16**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/18 | 154.33 | ACH Web-Single Tax Paymnt Utah801/297-7703 | 00021048908754528 |
| 02/18 | 17.79 | Corporate ACH Edd Eftpmt<br>Employment Devel 1690272288 | 00021049902813914 |
| 02/19 | 81,308.23 | Corporate ACH Usataxpymt IRS 270145013396192 | 00021049903470901 |
| 02/19 | 74.14 | Corporate ACH Indorits Dor Its Payments 473977 | 00021049904707107 |
| 02/22 | 425.02 | ACH Settlement Payments Atlantic Home | 00021053912269203 |
| 02/23 | 153.00 | Corporate ACH Debit Tax<br>State Of Idaho 1629607424 | 00021054902661144 |
| 02/25 | 243,631.30 | ACH Settlement Payments Atlantic Home | 00021056904184504 |
| 02/26 | 6,744.24 | ACH Settlement Payments Atlantic Home | 00021057908025877 |

### Funds Transfers Out

**14 transactions for a total of $713,700.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 3,600.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015684 |
| 02/03 | 8,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015346 |
| 02/04 | 498,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014618 |
| 02/05 | 4,200.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00019263 |
| 02/08 | 8,400.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00034814 |
| 02/09 | 16,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013703 |
| 02/11 | 50,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013721 |
| 02/12 | 6,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00019521 |
| 02/16 | 4,900.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00044676 |
| 02/18 | 34,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014148 |
| 02/19 | 2,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00018381 |
| 02/22 | 5,200.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00034493 |
| 02/24 | 10,900.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015282 |
| 02/25 | 60,200.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014927 |

### Other Debits

**1 transaction for a total of $292.11**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/26 | 292.11 | Corporate Account Analysis Charge | 0000000000000047785 |

# PNC Core Commercial Checking Account Statement

PNCBANK



Account Number: [redacted]2605

**For the period 02/27/2021 to 03/31/2021**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518
Visit us at PNC.com/treasury
Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 135,718.24 | 2,852,321.49 | 2,988,024.28 | 15.45 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 32 | 1,771,021.49 |
| Funds Transfers In | 19 | 1,081,300.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 51 | 2,852,321.49 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 2 | 148,352.54 |
| Returned Items | 0 | .00 |
| ACH Debits | 20 | 1,586,866.09 |
| Funds Transfers Out | 16 | 1,252,400.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 405.65 |
| Total | 39 | 2,988,024.28 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 02/27 | 135,718.24 | 03/10 | 243,144.54 | 03/22 | 31.36 |
| 03/01 | 142,861.83 | 03/11 | 12.76 | 03/23 | 2,230.15 |
| 03/02 | 19,790.32 | 03/12 | 81.41 | 03/24 | 90.74 |
| 03/03 | 6,402.20 | 03/15 | 82.13 | 03/25 | 16.98 |
| 03/04 | 1,623.36 | 03/16 | 203,941.58 | 03/26 | 1,047.33 |
| 03/05 | 23.36 | 03/17 | 234,191.91 | 03/29 | 9.53 |
| 03/08 | 171,183.13 | 03/18 | 230,979.93 | 03/30 | 62.29 |
| 03/09 | 176,652.00 | 03/19 | 64.45 | 03/31 | 15.45 |

## Deposits and Other Credits

### ACH Credits

**32 transactions for a total of $1,771,021.49**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/01 | 706.40 | Corporate ACH Hcclaimpmt<br>National Governm 037254 | 00021056902110173 |
| 03/02 | 5,362.36 | Corporate ACH Hcclaimpmt<br>National Governm 037254 | 00021057905908841 |
| 03/03 | 4,330.55 | Corporate ACH Hcclaimpmt<br>National Governm 037254 | 00021060911173079 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 02/27/2021 to 03/31/2021**

Account number: [redacted]2605

## Deposits and Other Credits *ontinued*

**ACH Credits** *- continued* **32 transactions for a total of $1,771,021.49**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/04 | 432,651.48 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021060913130992 |
| 03/04 | 150,219.36 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021060913130991 |
| 03/04 | 3,281.97 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021061906076568 |
| 03/08 | 16,079.15 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021063904411797 |
| 03/09 | 5,468.87 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021064907720275 |
| 03/10 | 2,692.54 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021067912278222 |
| 03/11 | 34,704.79 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021067913742686 |
| 03/11 | 10,479.40 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021068905683841 |
| 03/11 | 10,096.34 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021067913742680 |
| 03/11 | 537.49 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021067913742681 |
| 03/16 | 1,984.80 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021071906738992 |
| 03/16 | 1,874.65 | Returned ACH CR Return Atlantic Home | 00021075908194254 |
| 03/17 | 250.33 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021074912969380 |
| 03/18 | 283,450.00 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021074913729650 |
| 03/18 | 29,376.38 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021074913729651 |
| 03/18 | 11,388.59 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021075907058303 |
| 03/18 | 1,944.70 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021074913729649 |
| 03/19 | 11,584.52 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021076909990083 |
| 03/22 | 16,420.41 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021077904187518 |
| 03/23 | 2,068.33 | Returned ACH CR Return Atlantic Home | 00021082906775765 |
| 03/24 | 3,871.57 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021081912432223 |
| 03/25 | 431,269.66 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021081913281675 |
| 03/25 | 276,934.90 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021081913281674 |
| 03/25 | 6,179.95 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021082905931145 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 02/27/2021 to 03/31/2021**
Page 3 of 5
Account number: [redacted]2605

## Deposits and Other Credits *ontinued*

### ACH Credits - *continued* — 32 transactions for a total of $1,771,021.49

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/26 | 5,723.62 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021083909033204 |
| 03/26 | 1,006.73 | Returned ACH CR Return Atlantic Home | 00021085906961114 |
| 03/29 | 4,567.60 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021084902431937 |
| 03/30 | 1,452.76 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021085906293721 |
| 03/31 | 3,061.29 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021088909613685 |

### Funds Transfer In — 19 transactions for a total of $1,081,300.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/01 | 14,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/01 | 13,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/02 | 15,200.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/03 | 20,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/04 | 8,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/04 | 40,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/08 | 250,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/10 | 63,800.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/12 | 79,900.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/15 | 96,200.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/15 | 100.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/16 | 200,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/17 | 30,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/22 | 80,600.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/23 | 200.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/23 | 2,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/24 | 69,700.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/29 | 18,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/31 | 80,600.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### Checks and Substitute Checks — 2 transactions for a total of $148,352.54

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|
| 03/02 | 50602 | 110,633.87 | 095652429 | 03/03 | 50603 | 37,718.67 | 096278972 |

### ACH Debits — 20 transactions for a total of $1,586,866.09

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/01 | 16,758.98 | Corporate ACH Trd Pmnt Tax_rev_crs_ecks 204073728 | 00021060909012898 |
| 03/01 | 3,803.83 | ACH Web-Single Tax Paymnt Utah801/297-7703 | 00021060909676269 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 02/27/2021 to 03/31/2021**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### ACH Debits *- continued*

**20 transactions for a total of $1,586,866.09**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 33,000.00 | Corporate ACH ACH Batch 20/20 Financial Rx1 | 00021060913207012 |
| 03/04 | 258,931.65 | ACH Settlement Payments Atlantic Home | 00021063907122850 |
| 03/04 | 40,000.00 | ACH Settlement Payments Atlantic Home | 00021063907122851 |
| 03/08 | 78,819.38 | Corporate ACH Usataxpymt IRS [redacted]5600 | 00021067913189727 |
| 03/11 | 242,949.80 | ACH Settlement Payments Atlantic Home | 00021070905165650 |
| 03/12 | 79,831.35 | Corporate ACH Usataxpymt IRS [redacted]0065 | 00021070903539972 |
| 03/15 | 88,057.42 | Corporate ACH Usataxpymt IRS [redacted]2651 | 00021071907061903 |
| 03/15 | 6,949.13 | Corporate ACH Ccddir.Dbt Az Dept Of Rev 111751399 | 00021074910148296 |
| 03/15 | 1,134.00 | Corporate ACH Codptofrev Codptofrev Co.Go 303-534-3468 | 00021074911552056 |
| 03/15 | 158.73 | ACH Web-Single Tax Paymnt Utah801/297-7703 | 00021074910936807 |
| 03/18 | 234,371.65 | ACH Settlement Payments Atlantic Home | 00021077905962605 |
| 03/22 | 80,653.50 | Corporate ACH Usataxpymt IRS [redacted]4100 | 00021081909592921 |
| 03/23 | 1,929.54 | ACH Settlement Payments Atlantic Home | 00021082906778305 |
| 03/23 | 140.00 | Corporate ACH Debit Tax State Of Idaho 1404243456 | 00021082903935548 |
| 03/24 | 75,710.98 | Corporate ACH Usataxpymt IRS [redacted]0540 | 00021082905270933 |
| 03/25 | 245,458.27 | ACH Settlement Payments Atlantic Home | 00021084903440989 |
| 03/29 | 18,005.40 | Corporate ACH Trd Pmnt Tax_rev_crs_ecks 1925683968 | 00021088907651846 |
| 03/31 | 80,202.48 | Corporate ACH Usataxpymt IRS [redacted]9780 | 00021089904417339 |

### Funds Transfers Out

**16 transactions for a total of $1,252,400.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/04 | 300,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015428 |
| 03/04 | 40,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00015429 |
| 03/05 | 1,600.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00020239 |
| 03/08 | 16,100.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00035517 |
| 03/11 | 55,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014518 |
| 03/11 | 1,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014517 |
| 03/18 | 95,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00017974 |
| 03/19 | 12,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00019961 |
| 03/19 | 230,500.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00019962 |
| 03/22 | 16,400.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00035988 |
| 03/25 | 468,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014853 |

Funds Transfers Out continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 02/27/2021 to 03/31/2021**

Account number: [redacted]2605

## Checks and Other Debits *ontinued*

### Funds Transfers Out *continued*

**16 transactions for a total of $1,252,400.00**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 03/25 | 1,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014852 |
| 03/26 | 5,700.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00018721 |
| 03/29 | 5,600.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00035684 |
| 03/30 | 1,400.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00015192 |
| 03/31 | 3,100.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00017079 |

### Other Debits

**1 transaction for a total of $405.65**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/31 | 405.65 | Corporate Account Analysis Charge | 0000000000000047689 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]2605

**For the period 04/01/2021 to 04/30/2021**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518
Visit us at PNC.com/treasury
Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 15.45 | 3,208,700.68 | 3,208,643.86 | 72.27 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 180.00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 30 | 2,687,720.68 |
| Funds Transfers In | 9 | 520,800.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 40 | 3,208,700.68 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 1 | 110,633.87 |
| Returned Items | 0 | .00 |
| ACH Debits | 36 | 1,728,070.30 |
| Funds Transfers Out | 12 | 1,369,500.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 6 | 439.69 |
| Total | 55 | 3,208,643.86 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/01 | 364,860.51 | 04/12 | 78.62 | 04/22 | 436.60 |
| 04/02 | 152,103.39 | 04/13 | 97.44 | 04/23 | 110,562.05- |
| 04/05 | 78.88 | 04/15 | 30,557.33 | 04/26 | 51.62- |
| 04/06 | 1,085.60 | 04/16 | 174.26- | 04/27 | 42.58 |
| 04/07 | 3,507.09 | 04/19 | 892.68 | 04/29 | 91.38 |
| 04/08 | 121,832.56 | 04/20 | 54.44 | 04/30 | 72.27 |
| 04/09 | 29.22 | 04/21 | 124,051.01 | | |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $180.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/19 | 180.00 | Deposit | 003130434 |

### ACH Credits

**30 transactions for a total of $2,687,720.68**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 440,617.11 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021088911317237 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 04/01/2021 to 04/30/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

**ACH Credits** *- continued* **30 transactions for a total of $2,687,720.68**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 219,481.62 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021088911317238 |
| 04/01 | 7,509.75 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021089904159890 |
| 04/02 | 7,460.61 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021090907689985 |
| 04/05 | 4,219.80 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021091902029076 |
| 04/06 | 1,006.72 | Corporate ACH Payroll Paychex [redacted]0190X | 00021095008998721 |
| 04/07 | 2,421.49 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021095910693452 |
| 04/08 | 623,481.06 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021095912536484 |
| 04/08 | 239,189.78 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021095912536482 |
| 04/09 | 1,636.94 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021097908424398 |
| 04/12 | 2,849.40 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021098902247607 |
| 04/13 | 2,605.38 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021099905169663 |
| 04/13 | 2,013.44 | Corporate ACH Payroll Paychex Inc. F6odbvvy96yf92r | 00021102910618832 |
| 04/15 | 207,917.41 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021102910819813 |
| 04/15 | 54,114.15 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021102910819812 |
| 04/15 | 7,874.17 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021103902659349 |
| 04/16 | 375.49 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021104906698843 |
| 04/19 | 15,993.01 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021105910921721 |
| 04/20 | 3,746.16 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021106904623310 |
| 04/21 | 5,469.23 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021109908853241 |
| 04/22 | 281,581.39 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021109910560935 |
| 04/22 | 146,081.13 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021109910560936 |
| 04/22 | 7,018.74 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021110902678106 |
| 04/26 | 1,475.43 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021112909796037 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 04/01/2021 to 04/30/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits - *continued*

**30 transactions for a total of $2,687,720.68**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/26 | 328.00 | Corporate ACH Taxes Paychex Tps [redacted]2134X | 00021116904673202 |
| 04/27 | 4,526.70 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021113902600236 |
| 04/29 | 350,622.81 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021116907968833 |
| 04/29 | 39,183.24 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021116907968834 |
| 04/29 | 1,475.43 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021117909931322 |
| 04/30 | 5,445.09 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021118904074803 |

### Funds Transfer In

**9 transactions for a total of $520,800.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 40,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 04/05 | 7,400.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 04/16 | 60,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 04/21 | 120,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 04/23 | 93,300.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 04/23 | 700.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 04/26 | 29,200.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 04/26 | 79,900.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 04/30 | 90,300.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### Checks and Substitute Checks

**1 transaction for a total of $110,633.87**

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 04/23 | 50604 | 110,633.87 | 095176420 |

### ACH Debits

**36 transactions for a total of $1,728,070.30**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 32,763.42 | Corporate ACH Payroll Paychex [redacted]5384X | 00021090008691561 |
| 04/02 | 215,978.99 | Corporate ACH Payroll Paychex-Rcx[redacted]137X | 00021092905177798 |
| 04/02 | 3,763.54 | ACH Web-Single Tax Paymnt Utah801/297-7703 | 00021091902014523 |
| 04/02 | 360.80 | Corporate ACH Invoice Paychex Eib[redacted]6119 | 00021091902009401 |
| 04/02 | 114.40 | Corporate ACH Invoice Paychex Eib[redacted]1380 | 00021091902009402 |
| 04/05 | 33,000.00 | ACH Settlement Payments Atlantic Home | 00021095912873465 |
| 04/05 | 93,644.31 | Corporate ACH Taxes Paychex Tps [redacted]3405X | 00021092907112399 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 04/01/2021 to 04/30/2021**

Account number: [redacted]-2605

## Checks and Other Debits ontinued

**ACH Debits** *- continued* **36 transactions for a total of $1,728,070.30**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/08 | 209,350.14 | Corporate ACH Payroll Paychex [redacted]2659X | 00021097007978347 |
| 04/08 | 34,995.23 | Corporate ACH Payroll Paychex-Rcx[redacted]201X | 00021098901604102 |
| 04/09 | 76,759.15 | Corporate ACH Taxes Paychex Tps [redacted]9543X | 00021098902179971 |
| 04/09 | 13,796.25 | Corporate ACH Taxes Paychex Tps [redacted]8275X | 00021098902260384 |
| 04/09 | 366.08 | Corporate ACH Invoice Paychex Eib[redacted]0913 | 00021098902208712 |
| 04/09 | 118.80 | Corporate ACH Invoice Paychex Eib[redacted]1425 | 00021098902208710 |
| 04/15 | 206,469.81 | Corporate ACH Payroll Paychex [redacted]0910X | 00021104005947259 |
| 04/15 | 32,384.81 | Corporate ACH Payroll Paychex - Rcx[redacted]2709X | 00021104908010272 |
| 04/15 | 591.22 | Corporate ACH Trd Pmnt Tax_rev_wkc_ecks 1685428992 | 00021105909914609 |
| 04/16 | 90,421.46 | Corporate ACH Taxes Paychex Tps [redacted]6895X | 00021105910940816 |
| 04/16 | 359.04 | Corporate ACH Invoice Paychex Eib[redacted]8864 | 00021105910979415 |
| 04/16 | 118.80 | Corporate ACH Invoice Paychex Eib[redacted]1388 | 00021105910979416 |
| 04/16 | 207.78 | Corporate ACH Payroll Paychex [redacted]0751X | 00021106007077665 |
| 04/19 | 41.07 | Corporate ACH Taxes Paychex Tps [redacted]5959X | 00021109907206927 |
| 04/20 | 84.40 | Corporate ACH Invoice Paychex Eib[redacted]7287 | 00021109908840435 |
| 04/21 | 1,154.53 | Corporate ACH Payroll Paychex-Rcx[redacted]411X | 00021111905505121 |
| 04/21 | 318.13 | Corporate ACH Taxes Paychex Tps [redacted]2232X | 00021111904926307 |
| 04/22 | 212,323.12 | Corporate ACH Payroll Paychex [redacted]2732X | 00021111005147794 |
| 04/22 | 34,910.79 | Corporate ACH Payroll Paychex - Rcx[redacted]1340X | 00021111907393833 |
| 04/22 | 61.76 | Corporate ACH Invoice Paychex Eib[redacted]8692 | 00021111906302973 |
| 04/23 | 93,888.70 | Corporate ACH Taxes Paychex Tps [redacted]5398X | 00021112909825646 |
| 04/23 | 357.28 | Corporate ACH Invoice Paychex Eib[redacted]5383 | 00021112909858380 |
| 04/23 | 118.80 | Corporate ACH Invoice Paychex Eib[redacted]5857 | 00021112909858381 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 04/01/2021 to 04/30/2021**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### ACH Debits *- continued*

**36 transactions for a total of $1,728,070.30**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/26 | 328.00 | Corporate ACH Payroll<br>Paychex-Rcx[redacted]136X | 00021113903860610 |
| 04/29 | 207,654.97 | Corporate ACH Payroll Paychex<br>[redacted]3070X | 00021118013412786 |
| 04/29 | 35,777.71 | Corporate ACH Payroll Paychex<br>[redacted]3420X | 00021118013417461 |
| 04/30 | 95,000.37 | Corporate ACH Taxes Paychex Tps<br>[redacted]4616X | 00021119908896302 |
| 04/30 | 367.84 | Corporate ACH Invoice<br>Paychex Eib[redacted]7183 | 00021119908871734 |
| 04/30 | 118.80 | Corporate ACH Invoice<br>Paychex Eib[redacted]7205 | 00021119908871735 |

### Funds Transfers Out

**12 transactions for a total of $1,369,500.00**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 04/01 | 310,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00019278 |
| 04/05 | 4,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00036148 |
| 04/05 | 33,000.00 | Online Transfer To | 000000[redacted]1805 | THE CHARIS F00036149 |
| 04/08 | 500,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014805 |
| 04/09 | 32,400.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00018987 |
| 04/12 | 2,800.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00036184 |
| 04/13 | 4,600.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00015249 |
| 04/19 | 15,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00036117 |
| 04/20 | 4,500.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00015119 |
| 04/22 | 311,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014238 |
| 04/27 | 4,400.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014858 |
| 04/29 | 147,800.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00015058 |

### Other Debits

**6 transactions for a total of $439.69**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/19 | 32.50 | Overdraft Item Fee | 00021105910940816 |
| 04/19 | 32.50 | Overdraft Item Fee | 00021106007077665 |
| 04/26 | 32.50 | Overdraft Item Fee | 095176420 |
| 04/26 | 32.50 | Overdraft Item Fee | 00021112909825646 |
| 04/27 | 32.50 | Overdraft Item Fee | 00021113903860610 |
| 04/30 | 277.19 | Corporate Account Analysis Charge | 0000000000000048199 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 05/01/2021 to 05/28/2021**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518
Visit us at PNC.com/treasury
Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 72.27 | 2,263,567.73 | 2,263,554.47 | 85.53 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 31 | 1,995,167.73 |
| Funds Transfers In | 5 | 268,400.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 36 | 2,263,567.73 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 26 | 1,398,384.77 |
| Funds Transfers Out | 14 | 865,100.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 69.70 |
| Total | 41 | 2,263,554.47 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 05/01 | 72.27 | 05/11 | 68.37 | 05/20 | 41,092.49 |
| 05/03 | 91.71 | 05/12 | 2,250.95 | 05/21 | 99.35 |
| 05/04 | 1,975.22 | 05/13 | 80.67 | 05/24 | 26.01 |
| 05/05 | 77.59 | 05/14 | 89.57 | 05/25 | 76.83 |
| 05/06 | 92,684.35 | 05/17 | 104.44 | 05/26 | 3.04 |
| 05/07 | 9,117.14 | 05/18 | 2.48 | 05/27 | .07 |
| 05/10 | 39.02 | 05/19 | 93.37 | 05/28 | 85.53 |

## Deposits and Other Credits

### ACH Credits

**31 transactions for a total of $1,995,167.73**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/03 | 4,819.44 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021119908892416 |
| 05/04 | 1,883.51 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021120902227410 |
| 05/05 | 9,302.37 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021123907417012 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 05/01/2021 to 05/28/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

**ACH Credits** *- continued* **31 transactions for a total of $1,995,167.73**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/06 | 295,514.51 | Corporate ACH Eeoi Treas 310 [redacted] 1500 | 00021124904560359 |
| 05/06 | 131,485.16 | Corporate ACH Eeoi Treas 310 [redacted] 1500 | 00021124904560361 |
| 05/06 | 13,575.71 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021124902442370 |
| 05/07 | 11,737.00 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021125906543194 |
| 05/10 | 3,721.88 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021126910525260 |
| 05/11 | 2,629.35 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021127903604245 |
| 05/12 | 2,182.58 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021130907764402 |
| 05/13 | 331,236.29 | Corporate ACH Eeoi Treas 310 [redacted] 1500 | 00021130909402915 |
| 05/13 | 75,428.46 | Corporate ACH Eeoi Treas 310 [redacted] 1500 | 00021130909402916 |
| 05/13 | 6,879.10 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021131912150197 |
| 05/14 | 1,566.18 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021132905100635 |
| 05/17 | 14.88 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021133909104886 |
| 05/17 | 2,158.62 | Corporate ACH Payroll Paychex-Rcx [redacted] 0737X | 00021137905390190 |
| 05/18 | 15,566.84 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021134902123629 |
| 05/19 | 390.89 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021137906922772 |
| 05/20 | 560,567.21 | Corporate ACH Eeoi Treas 310 [redacted] 1500 | 00021137908693518 |
| 05/20 | 205,993.55 | Corporate ACH Eeoi Treas 310 [redacted] 1500 | 00021137908693517 |
| 05/20 | 8,041.87 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021138911622356 |
| 05/21 | 5,887.72 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021139904671745 |
| 05/24 | 5,526.66 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021140908469788 |
| 05/25 | 2,650.82 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021141901428041 |
| 05/26 | 6,826.21 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021144905329305 |
| 05/27 | 232,080.03 | Corporate ACH Eeoi Treas 310 [redacted] 1500 | 00021144906964572 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 05/01/2021 to 05/28/2021**

Account number: [redacted]2605

## Deposits and Other Credits *ontinued*

### ACH Credits *- continued*

**31 transactions for a total of $1,995,167.73**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/27 | 44,828.58 | Corporate ACH Eeoi Treas 310 [redacted]1500 | 00021144906964573 |
| 05/27 | 8,261.97 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021145908895097 |
| 05/27 | 83.11 | Corporate ACH Payroll Paychex [redacted]3341X | 00021146013466013 |
| 05/28 | 4,310.08 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021146902902306 |
| 05/28 | 17.15 | Corporate ACH Taxes Paychex Tps [redacted]0153X | 00021147906046790 |

### Funds Transfer In

**5 transactions for a total of $268,400.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/12 | 33,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 05/14 | 90,900.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 05/21 | 42,500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 05/28 | 63,500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 05/28 | 38,500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### ACH Debits

**26 transactions for a total of $1,398,384.77**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/06 | 204,359.04 | Corporate ACH Payroll Paychex-Rcx[redacted]2003X | 00021125907958336 |
| 05/06 | 43,609.58 | Corporate ACH Payroll Paychex-Rcx[redacted]2171X | 00021125907958292 |
| 05/07 | 94,814.05 | Corporate ACH Taxes Paychex Tps [redacted]5126X | 00021126910448507 |
| 05/07 | 371.36 | Corporate ACH Invoice Paychex Eib[redacted]2946 | 00021126910509099 |
| 05/07 | 118.80 | Corporate ACH Invoice Paychex Eib[redacted]5279 | 00021126910509100 |
| 05/12 | 33,000.00 | ACH Settlement Payments Atlantic Home | 00021132907520576 |
| 05/13 | 232.56 | Corporate ACH Payroll Paychex [redacted]7723X | 00021132012273719 |
| 05/13 | 204,776.18 | Corporate ACH Payroll Paychex-Rcx[redacted]6271X | 00021132906347880 |
| 05/13 | 38,805.39 | Corporate ACH Payroll Paychex-Rcx[redacted]1412X | 00021132906347886 |
| 05/14 | 91,960.02 | Corporate ACH Taxes Paychex Tps [redacted]1090X | 00021133909124604 |
| 05/14 | 360.80 | Corporate ACH Invoice Paychex Eib[redacted]8570 | 00021133909160377 |
| 05/14 | 134.70 | Corporate ACH Invoice Paychex Eib[redacted]8998 | 00021133909160379 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 05/01/2021 to 05/28/2021**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### ACH Debits *- continued*

**26 transactions for a total of $1,398,384.77**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/14 | 1.76 | Corporate ACH Invoice Paychex Eib[redacted]6228 | 00021133909160378 |
| 05/17 | 2,158.63 | Corporate ACH Payroll Paychex-Rcx[redacted]0595X | 00021137905390192 |
| 05/18 | 68.80 | Corporate ACH Invoice Paychex Eib[redacted]4354 | 00021137906971784 |
| 05/20 | 199,974.53 | Corporate ACH Payroll Paychex [redacted]2385X | 00021139011730138 |
| 05/20 | 33,628.98 | Corporate ACH Payroll Paychex - Rcx[redacted]2749X | 00021139905919117 |
| 05/21 | 88,906.54 | Corporate ACH Taxes Paychex Tps [redacted]5691X | 00021140908401242 |
| 05/21 | 355.52 | Corporate ACH Invoice Paychex Eib[redacted]5726 | 00021140908523161 |
| 05/21 | 118.80 | Corporate ACH Invoice Paychex Eib[redacted]0013 | 00021140908523162 |
| 05/27 | 209,212.48 | Corporate ACH Payroll Paychex [redacted]2499X | 00021146009955642 |
| 05/27 | 49,544.18 | Corporate ACH Payroll Paychex-Rcx[redacted]2958X | 00021146904332663 |
| 05/28 | 101,386.31 | Corporate ACH Taxes Paychex Tps [redacted]5178X | 00021147907088051 |
| 05/28 | 360.80 | Corporate ACH Invoice Paychex Eib[redacted]7489 | 00021147907185509 |
| 05/28 | 123.20 | Corporate ACH Invoice Paychex Eib[redacted]5795 | 00021147907185510 |
| 05/28 | 1.76 | Corporate ACH Invoice Paychex Eib[redacted]6673 | 00021147907185508 |

### Funds Transfers Out

**14 transactions for a total of $865,100.00**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 05/03 | 4,800.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00042986 |
| 05/05 | 11,200.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00015701 |
| 05/06 | 100,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00015476 |
| 05/10 | 12,800.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00037238 |
| 05/11 | 2,600.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00015557 |
| 05/13 | 171,900.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00015073 |
| 05/18 | 15,600.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00015615 |
| 05/19 | 300.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00015193 |
| 05/20 | 500,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00015316 |
| 05/24 | 5,600.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00035421 |
| 05/25 | 2,600.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00015425 |
| 05/26 | 6,900.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00015025 |
| 05/27 | 26,500.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014946 |

Funds Transfers Out continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 05/01/2021 to 05/28/2021**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### Funds Transfers Out *continued* — 14 transactions for a total of $865,100.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/28 | 4,300.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00020440 |

### Other Debits — 1 transaction for a total of $69.70

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/28 | 69.70 | Corporate Account Analysis Charge | 0000000000000047542 |

# PNC Core Commercial Checking Account Statement

PNCBANK



Account Number: [redacted]-2605

**For the period 05/29/2021 to 06/30/2021**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518
Visit us at PNC.com/treasury
Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 85.53 | 2,199,247.36 | 2,199,277.57 | 55.32 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 30,831.49 |
| National Lockbox | 0 | .00 |
| ACH Credits | 29 | 1,842,715.87 |
| Funds Transfers In | 7 | 292,700.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 1 | 33,000.00 |
| Total | 38 | 2,199,247.36 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 27 | 1,428,462.90 |
| Funds Transfers Out | 11 | 720,800.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 2 | 50,014.67 |
| Total | 40 | 2,199,277.57 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 05/29 | 85.53 | 06/10 | 41.23 | 06/21 | 30,916.04 |
| 06/01 | 18.14 | 06/11 | 90.37 | 06/22 | 35,174.86 |
| 06/02 | 1,019.57 | 06/14 | 77.94 | 06/24 | 92,512.71 |
| 06/03 | 362,695.24 | 06/15 | 83.66 | 06/25 | 10,743.04 |
| 06/04 | 66.58 | 06/16 | 36.42 | 06/28 | 2.07 |
| 06/07 | 51.95 | 06/17 | 8,019.14 | 06/29 | 42.46 |
| 06/08 | 22.76 | 06/18 | 74.38 | 06/30 | 55.32 |
| 06/09 | 3,231.54 | | | | |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $30,831.49**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/21 | 30,831.49 | Deposit | 002139884 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 05/29/2021 to 06/30/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits

**29 transactions for a total of $1,842,715.87**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 7,883.11 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021147907262752 |
| 06/01 | 2,449.50 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021148911389477 |
| 06/03 | 296,645.98 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021152911286978 |
| 06/03 | 94,916.36 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021152911286979 |
| 06/03 | 3,885.65 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021152907259347 |
| 06/04 | 7,461.22 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021153902582922 |
| 06/07 | 691.59 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021154906887541 |
| 06/08 | 8,370.81 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021155910296377 |
| 06/09 | 3,208.78 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021158904540967 |
| 06/10 | 311,581.72 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021158906006564 |
| 06/10 | 98,548.76 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021158906006562 |
| 06/10 | 7,678.36 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021159907762944 |
| 06/11 | 8,362.65 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021160911335921 |
| 06/14 | 8,287.57 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021161904992350 |
| 06/15 | 4,705.72 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021162907957065 |
| 06/16 | 1,452.76 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021165911872299 |
| 06/17 | 228,338.14 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021165913586524 |
| 06/17 | 57,827.16 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021165913586525 |
| 06/17 | 4,831.25 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021166905967539 |
| 06/18 | 13,453.32 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021167909385856 |
| 06/21 | 8,710.17 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021168903480626 |
| 06/22 | 4,258.82 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021169906321988 |
| 06/24 | 443,765.12 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021172911549301 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 05/29/2021 to 06/30/2021**

Account number: [redacted]2605

## Deposits and Other Credits *ontinued*

### ACH Credits - *continued*

**29 transactions for a total of $1,842,715.87**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/24 | 165,333.37 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021172911549308 |
| 06/24 | 19,531.04 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021173903469843 |
| 06/25 | 11,174.74 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021174906454763 |
| 06/28 | 10,559.03 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021175909869488 |
| 06/29 | 5,588.14 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021176902535691 |
| 06/30 | 3,215.03 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021179906449500 |

### Funds Transfer In

**7 transactions for a total of $292,700.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 30,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 06/04 | 1,300.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 06/07 | 200.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 06/11 | 93,100.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 06/18 | 66,800.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 06/24 | 92,500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 06/30 | 8,800.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

### Other Credits

**1 transaction for a total of $33,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/09 | 33,000.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### ACH Debits

**27 transactions for a total of $1,428,462.90**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 28,998.57 | Corporate ACH L&I Elf Labor&Industries 67358800-028Xtl | 00021152910143033 |
| 06/03 | 33,772.32 | Corporate ACH Payroll Paychex 92759000002897X | 00021153010273410 |
| 06/04 | 213,735.43 | Corporate ACH Payroll Paychex - Rcx 92774400000677X | 00021155909490516 |
| 06/04 | 81,082.00 | Corporate ACH Taxes Paychex Tps 92772800008403X | 00021155908880112 |
| 06/04 | 13,200.32 | Corporate ACH Taxes Paychex Tps 92758500014824X | 00021154906863055 |
| 06/04 | 118.80 | Corporate ACH Invoice Paychex Eib X92760100046298 | 00021154906826697 |
| 06/04 | 1,253.33 | Corporate ACH Payroll Paychex-Rcx 92789000000907X | 00021155911755072 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 05/29/2021 to 06/30/2021**

Account number: [redacted]2605

## Checks and Other Debits *ontinued*

### ACH Debits *- continued* — 27 transactions for a total of $1,428,462.90

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/07 | 545.42 | Corporate ACH Taxes Paychex Tps 92792000002611X | 00021158902670288 |
| 06/07 | 360.80 | Corporate ACH Invoice Paychex Eib X92779400017038 | 00021155910198768 |
| 06/09 | 33,000.00 | ACH Settlement Payments Atlantic Home | 00021160914512143 |
| 06/10 | 38,046.90 | Corporate ACH Payroll Paychex 92843200000998X | 00021160005445272 |
| 06/10 | 218,952.25 | Corporate ACH Payroll Paychex - Rcx 92843100001837X | 00021160912376043 |
| 06/11 | 100,931.27 | Corporate ACH Taxes Paychex Tps 92842700023941X | 00021161904924858 |
| 06/11 | 359.04 | Corporate ACH Invoice Paychex Eib X92852700039168 | 00021161905032250 |
| 06/11 | 123.20 | Corporate ACH Invoice Paychex Eib X92852700039166 | 00021161905032251 |
| 06/17 | 198,707.65 | Corporate ACH Payroll Paychex 92940300001764X | 00021167013811956 |
| 06/17 | 34,306.18 | Corporate ACH Payroll Paychex - Rcx 92940200001953X | 00021167910485523 |
| 06/18 | 87,725.52 | Corporate ACH Taxes Paychex Tps 92938700026296X | 00021168903405425 |
| 06/18 | 353.76 | Corporate ACH Invoice Paychex Eib X92950900019033 | 00021168903522644 |
| 06/18 | 118.80 | Corporate ACH Invoice Paychex Eib X92950900017648 | 00021168903522645 |
| 06/24 | 195,242.04 | Corporate ACH Payroll Paychex - Rcx 93035800001700X | 00021174907463831 |
| 06/24 | 42,549.64 | Corporate ACH Payroll Paychex-Rcx 93033900005962X | 00021174907448561 |
| 06/25 | 92,475.37 | Corporate ACH Taxes Paychex Tps 93033400024054X | 00021175909794009 |
| 06/25 | 341.44 | Corporate ACH Invoice Paychex Eib X93044200038384 | 00021175909823781 |
| 06/25 | 127.60 | Corporate ACH Invoice Paychex Eib X93044200037101 | 00021175909823782 |
| 06/29 | 47.75 | Corporate ACH Taxpayment Or Revenue Dept 2069449472 | 00021179908699584 |
| 06/30 | 11,987.50 | ACH Web-Single Sweb Pymnt State Of Az Uit 266938032 | 00021180912756078 |

### Funds Transfers Out — 11 transactions for a total of $720,800.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 10,400.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00049785 |
| 06/04 | 62,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00019519 |
| 06/08 | 8,400.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015138 |

Funds Transfers Out continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 05/29/2021 to 06/30/2021**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### Funds Transfers Out *continued* — 11 transactions for a total of $720,800.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/10 | 164,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015292 |
| 06/14 | 8,300.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00035220 |
| 06/15 | 4,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00017165 |
| 06/16 | 1,500.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014780 |
| 06/21 | 8,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00035414 |
| 06/24 | 426,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014428 |
| 06/28 | 21,300.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00035631 |
| 06/29 | 5,500.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015529 |

### Other Debits — 2 transactions for a total of $50,014.67

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/17 | 50,000.00 | Account Transfer To 000000[redacted]1362 | THE CHARIS RESC |
| 06/30 | 14.67 | Corporate Account Analysis Charge | 0000000000000047717 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 07/01/2021 to 07/30/2021**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 55.32 | 3,067,863.75 | 3,158,367.80 | 90,448.73- |

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 0 | .00 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 29 | 2,058,263.75 | ACH Debits | 30 | 1,689,222.11 |
| Funds Transfers In | 9 | 1,009,600.00 | Funds Transfers Out | 13 | 1,469,000.00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 5 | 145.69 |
| Total | 38 | 3,067,863.75 | Total | 48 | 3,158,367.80 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 07/01 | 15.90 | 07/13 | 95.35 | 07/22 | 79.95 |
| 07/02 | 97.93 | 07/14 | 93.63 | 07/23 | 78,954.17- |
| 07/06 | 51.98 | 07/15 | 55.45 | 07/26 | 62.85- |
| 07/07 | 76.74 | 07/16 | 40.28 | 07/27 | 75.04 |
| 07/08 | 83.03 | 07/19 | 28.06 | 07/28 | 95.21 |
| 07/09 | 90,590.73- | 07/20 | 72.38 | 07/29 | 98.75 |
| 07/12 | 32.72 | 07/21 | 83.54 | 07/30 | 90,448.73- |

## Deposits and Other Credits

### ACH Credits

**29 transactions for a total of $2,058,263.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/01 | 170,690.66 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021180913107999 |
| 07/01 | 35,593.80 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021180913108000 |
| 07/01 | 7,181.44 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021180911092901 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 07/01/2021 to 07/30/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

**ACH Credits** *- continued* — **29 transactions for a total of $2,058,263.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/02 | 250.33 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021181904956059 |
| 07/06 | 2,154.05 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021182909066693 |
| 07/08 | 292,094.31 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021187910701182 |
| 07/08 | 127,468.96 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021187910701183 |
| 07/08 | 10,825.81 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021187907905168 |
| 07/09 | 1,255.09 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021188903098283 |
| 07/12 | 1,388.45 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021189907131599 |
| 07/13 | 6,762.63 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021190910246663 |
| 07/14 | 6,398.28 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021193903885565 |
| 07/15 | 339,174.99 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021193905395607 |
| 07/15 | 57,092.02 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021193905395611 |
| 07/15 | 3,281.07 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021194907456659 |
| 07/16 | 10,554.91 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021195911226157 |
| 07/19 | 7,987.78 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021196905140421 |
| 07/20 | 4,949.21 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021197908450743 |
| 07/21 | 1,511.16 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021200912594138 |
| 07/22 | 222,782.46 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021200914213033 |
| 07/22 | 55,335.27 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021200914213035 |
| 07/22 | 3,956.36 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021201906012325 |
| 07/23 | 11,204.57 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021202909406019 |
| 07/26 | 9,556.32 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021203902874188 |
| 07/27 | 4,137.89 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021204905751769 |
| 07/28 | 4,020.17 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021207909791171 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 07/01/2021 to 07/30/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits *- continued*

**29 transactions for a total of $2,058,263.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/29 | 462,638.67 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021207910563883 |
| 07/29 | 191,362.22 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021207910563881 |
| 07/29 | 6,654.87 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021208903544718 |

### Funds Transfer In

**9 transactions for a total of $1,009,600.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/01 | 27,200.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 07/02 | 90,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 07/07 | 12,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 07/08 | 239,900.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 07/12 | 89,300.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 07/15 | 259,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 07/16 | 87,800.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 07/26 | 69,400.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 07/28 | 135,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### ACH Debits

**30 transactions for a total of $1,689,222.11**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/01 | 202,107.90 | Corporate ACH Payroll Paychex - Rcx 93131700002403X | 00021181906139983 |
| 07/01 | 38,597.42 | Corporate ACH Payroll Paychex-Rcx 93126800002740X | 00021181906116643 |
| 07/02 | 89,697.50 | Corporate ACH Taxes Paychex Tps 93129500027814X | 00021182908975862 |
| 07/02 | 352.00 | Corporate ACH Invoice Paychex Eib X93141900004194 | 00021182909044903 |
| 07/02 | 118.80 | Corporate ACH Invoice Paychex Eib X93141900001209 | 00021182909044904 |
| 07/07 | 7,021.58 | Corporate ACH Ccddir.Dbt Az Dept Of Rev 111751399 | 00021187911653283 |
| 07/07 | 3,747.66 | Corporate ACH Taxpayment Or Revenue Dept 70896384 | 00021187911197582 |
| 07/07 | 1,068.00 | Corporate ACH Codptofrev Codptofrev Co.Go 303-534-3468 | 00021188902487617 |
| 07/07 | 138.00 | Corporate ACH Debit Tax State Of Idaho 2049453568 | 00021187911483191 |
| 07/08 | 39,152.68 | Corporate ACH Payroll Paychex 93223300002761X | 00021188011421542 |
| 07/08 | 200,730.11 | Corporate ACH Payroll Paychex - Rcx 93223200003168X | 00021189906498100 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 07/01/2021 to 07/30/2021**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### ACH Debits *- continued*

**30 transactions for a total of $1,689,222.11**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/09 | 89,978.21 | Corporate ACH Taxes Paychex Tps 93223400013269X | 00021189907067563 |
| 07/09 | 467.84 | Corporate ACH Invoice Paychex Eib X93224100045189 | 00021189907181492 |
| 07/09 | 182.80 | Corporate ACH Invoice Paychex Eib X93224100028371 | 00021189907181493 |
| 07/15 | 221,684.87 | Corporate ACH Payroll Paychex 93310700003112X | 00021195006511728 |
| 07/15 | 37,301.39 | Corporate ACH Payroll Paychex-Rcx 93310600003303X | 00021195912357378 |
| 07/16 | 97,859.48 | Corporate ACH Taxes Paychex Tps 93307000027144X | 00021196905150769 |
| 07/16 | 377.20 | Corporate ACH Invoice Paychex Eib X93321000040707 | 00021196905188008 |
| 07/16 | 133.40 | Corporate ACH Invoice Paychex Eib X93321000047583 | 00021196905188009 |
| 07/20 | 504.89 | Corporate ACH Taxes Paychex Tps 93356800095282X | 00021200913367426 |
| 07/22 | 200,928.76 | Corporate ACH Payroll Paychex - Rcx 93404100001822X | 00021202910411245 |
| 07/22 | 37,648.92 | Corporate ACH Payroll Paychex-Rcx 93404200001925X | 00021202910395924 |
| 07/23 | 89,736.37 | Corporate ACH Taxes Paychex Tps 93400600023873X | 00021203902885139 |
| 07/23 | 364.32 | Corporate ACH Invoice Paychex Eib X93415100011642 | 00021203902929805 |
| 07/23 | 138.00 | Corporate ACH Invoice Paychex Eib X93415100000834 | 00021203902929806 |
| 07/29 | 197,871.18 | Corporate ACH Payroll Paychex 93497000003131X | 00021209011808476 |
| 07/29 | 40,781.04 | Corporate ACH Payroll Paychex - Rcx 93499100003349X | 00021209907534681 |
| 07/30 | 90,031.31 | Corporate ACH Taxes Paychex Tps 93495300041094X | 00021210910596566 |
| 07/30 | 362.48 | Corporate ACH Invoice Paychex Eib X93508200048642 | 00021210910677998 |
| 07/30 | 138.00 | Corporate ACH Invoice Paychex Eib X93508200055082 | 00021210910677999 |

### Funds Transfers Out

**13 transactions for a total of $1,469,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/06 | 2,200.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00045935 |
| 07/08 | 430,400.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015741 |
| 07/09 | 1,300.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00019302 |
| 07/13 | 6,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014766 |

Funds Transfers Out continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 07/01/2021 to 07/30/2021**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### Funds Transfers Out *continued*

**13 transactions for a total of $1,469,000.00**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 07/14 | 6,400.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014914 |
| 07/15 | 399,600.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00018197 |
| 07/19 | 8,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00034332 |
| 07/20 | 4,400.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00015113 |
| 07/21 | 1,500.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014165 |
| 07/22 | 43,500.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014281 |
| 07/27 | 4,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014652 |
| 07/28 | 139,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014506 |
| 07/29 | 422,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014400 |

### Other Debits

**5 transactions for a total of $145.69**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/12 | 32.50 | Overdraft Item Fee | 00021189907181492 |
| 07/12 | 32.50 | Overdraft Item Fee | 00021189907181493 |
| 07/26 | 32.50 | Overdraft Item Fee | 00021203902885139 |
| 07/26 | 32.50 | Overdraft Item Fee | 00021203902929805 |
| 07/30 | 15.69 | Corporate Account Analysis Charge | 0000000000000048144 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 07/31/2021 to 08/31/2021**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518
Visit us at PNC.com/treasury
Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 90,448.73- | 3,741,318.01 | 3,650,795.47 | 73.81 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 37 | 2,602,418.01 |
| Funds Transfers In | 6 | 650,900.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 2 | 488,000.00 |
| Total | 45 | 3,741,318.01 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 16 | 1,111,750.63 |
| Funds Transfers Out | 17 | 2,294,600.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 12 | 244,444.84 |
| Total | 45 | 3,650,795.47 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 07/31 | 90,448.73- | 08/11 | 1,227.65 | 08/23 | 71.14 |
| 08/02 | 2,346.90- | 08/12 | 215.35 | 08/24 | 63.01 |
| 08/03 | 8,273.15 | 08/13 | 1,033.11 | 08/25 | 32.32 |
| 08/04 | 47.90 | 08/16 | 46.84 | 08/26 | 328.71 |
| 08/05 | 244,121.82- | 08/17 | 23.63 | 08/27 | 138,547.52 |
| 08/06 | 92,339.11- | 08/18 | 399.12 | 08/30 | 22.95 |
| 08/09 | 4,005.17 | 08/19 | 244,016.11 | 08/31 | 73.81 |
| 08/10 | 97.68 | 08/20 | 1,024.10 | | |

## Deposits and Other Credits

### ACH Credits

**37 transactions for a total of $2,602,418.01**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/02 | 90,031.31 | Reverse Corporate ACH Debit<br>Value Date 07-30-21 | 00021210910596566 |
| 08/02 | 362.48 | Reverse Corporate ACH Debit<br>Value Date 07-30-21 | 00021210910677998 |
| 08/02 | 138.00 | Reverse Corporate ACH Debit<br>Value Date 07-30-21 | 00021210910677999 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 07/31/2021 to 08/31/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

**ACH Credits** *- continued* **37 transactions for a total of $2,602,418.01**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/03 | 10,748.73 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021211904421155 |
| 08/04 | 4,475.23 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021214908028386 |
| 08/05 | 70,983.97 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021215904181821 |
| 08/05 | 66,206.53 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021215904181820 |
| 08/06 | 8,604.41 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021216906053948 |
| 08/09 | 78,320.53 | Reverse Corporate ACH Debit Value Date 08-06-21 | 00021217910078674 |
| 08/09 | 13,629.49 | Reverse Corporate ACH Debit Value Date 08-06-21 | 00021217909999967 |
| 08/09 | 569.68 | Reverse Corporate ACH Debit Value Date 08-06-21 | 00021217910144772 |
| 08/09 | 3,922.08 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021217910068010 |
| 08/10 | 11,892.51 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021218903366120 |
| 08/11 | 1,699.65 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021221906786689 |
| 08/12 | 916,287.97 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021222911911522 |
| 08/12 | 239,087.18 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021222911911524 |
| 08/12 | 11,350.45 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021222910426715 |
| 08/13 | 14,211.04 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021223903582371 |
| 08/13 | 1,006.72 | Returned ACH CR Return Atlantic Home | 00021225902095003 |
| 08/16 | 6,913.73 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021224907682751 |
| 08/17 | 5,776.79 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021225900606158 |
| 08/18 | 375.49 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021228905348063 |
| 08/19 | 496,240.08 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021229910334434 |
| 08/19 | 94,188.99 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021229910334435 |
| 08/19 | 492.90 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021229908800153 |
| 08/20 | 10,801.27 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021230901920094 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 07/31/2021 to 08/31/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits *- continued*

**37 transactions for a total of $2,602,418.01**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/20 | 1,006.72 | Returned ACH CR Return Atlantic Home | 00021232909823082 |
| 08/23 | 2,947.04 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021231905464900 |
| 08/24 | 5,991.87 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021232908661925 |
| 08/25 | 18,669.31 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021235912008683 |
| 08/26 | 254,438.57 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021236906907866 |
| 08/26 | 130,374.91 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021236906907867 |
| 08/26 | 15,207.44 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021236905106383 |
| 08/27 | 7,312.09 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021237908440351 |
| 08/27 | 1,006.72 | Returned ACH CR Return Atlantic Home | 00021239906606028 |
| 08/30 | 1,475.43 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021238901978332 |
| 08/31 | 5,670.70 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021239905143503 |

### Funds Transfer In

**6 transactions for a total of $650,900.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/06 | 236,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 08/16 | 33,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 08/19 | 243,300.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 08/26 | 1,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 08/27 | 137,500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 08/31 | 100.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

### Other Credits

**2 transactions for a total of $488,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/19 | 244,000.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 08/19 | 244,000.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### ACH Debits

**16 transactions for a total of $1,111,750.63**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/02 | 1,790.03 | Corporate ACH Payroll Paychex - Rcx 93536700000405X | 00021211904816043 |
| 08/02 | 542.43 | Corporate ACH Taxes Paychex Tps 93538000004099X | 00021214905887432 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 07/31/2021 to 08/31/2021**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### ACH Debits *- continued*

**16 transactions for a total of $1,111,750.63**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/03 | 63.68 | Corporate ACH Invoice<br>Paychex Eib X93547000027067 | 00021214908093025 |
| 08/04 | 362.48 | Corporate ACH Retry Pymt<br>Paychex Eib X93579400000179 | 00021216905006870 |
| 08/04 | 138.00 | Corporate ACH Retry Pymt<br>Paychex Eib X93579400000180 | 00021216905006871 |
| 08/05 | 207,356.26 | Corporate ACH Payroll<br>Paychex - Rcx 93599500000366X | 00021217909397709 |
| 08/05 | 37,003.96 | Corporate ACH Payroll<br>Paychex-Rcx 93591800002578X | 00021216907351231 |
| 08/06 | 78,320.53 | Corporate ACH Taxes Paychex Tps 93594200026320X | 00021217910078674 |
| 08/06 | 13,629.49 | Corporate ACH Taxes Paychex Tps 93588300023756X | 00021217909999967 |
| 08/06 | 569.68 | Corporate ACH Invoice<br>Paychex Eib X93602800045416 | 00021217910144772 |
| 08/06 | 237.00 | Corporate ACH Invoice<br>Paychex Eib X93602800041914 | 00021217910144773 |
| 08/11 | 569.68 | Corporate ACH Retry Pymt<br>Paychex Eib X93673400000135 | 00021223902686190 |
| 08/12 | 239,137.90 | ACH Settlement Payments Atlantic Home | 00021224909995282 |
| 08/16 | 33,000.00 | ACH Settlement Payments Atlantic Home | 00021228907586901 |
| 08/19 | 243,304.98 | ACH Settlement Payments Atlantic Home | 00021231907085344 |
| 08/26 | 255,724.53 | ACH Settlement Payments Atlantic Home | 00021238903837566 |

### Funds Transfers Out

**17 transactions for a total of $2,294,600.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/04 | 12,200.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014927 |
| 08/05 | 137,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015346 |
| 08/10 | 15,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015127 |
| 08/12 | 900,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014177 |
| 08/12 | 28,600.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014176 |
| 08/13 | 14,400.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00021344 |
| 08/16 | 7,900.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00035757 |
| 08/17 | 5,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015385 |
| 08/19 | 591,300.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014754 |
| 08/20 | 254,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00019068 |
| 08/23 | 3,900.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00034878 |
| 08/24 | 6,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014486 |
| 08/25 | 18,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014281 |
| 08/26 | 145,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014118 |
| 08/27 | 7,600.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00018294 |
| 08/30 | 140,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00035396 |

Funds Transfers Out continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 07/31/2021 to 08/31/2021**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### Funds Transfers Out *continued*

**17 transactions for a total of $2,294,600.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/31 | 5,600.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00016811 |

### Other Debits

**12 transactions for a total of $244,444.84**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/02 | 32.50 | Returned Item Fee (nsf) | 00021210910596566 |
| 08/02 | 32.50 | Returned Item Fee (nsf) | 00021210910677998 |
| 08/02 | 32.50 | Returned Item Fee (nsf) | 00021210910677999 |
| 08/03 | 32.50 | Overdraft Item Fee | 00021211904816043 |
| 08/03 | 32.50 | Overdraft Item Fee | 00021214905887432 |
| 08/06 | 32.50 | Overdraft Item Fee | 00021217909397709 |
| 08/06 | 32.50 | Overdraft Item Fee | 00021216907351231 |
| 08/09 | 32.50 | Returned Item Fee (nsf) | 00021217910078674 |
| 08/09 | 32.50 | Returned Item Fee (nsf) | 00021217909999967 |
| 08/09 | 32.50 | Returned Item Fee (nsf) | 00021217910144772 |
| 08/19 | 244,000.00 | Account Transfer To 000000[redacted]1362 | THE CHARIS RESC |
| 08/31 | 119.84 | Corporate Account Analysis Charge | 0000000000000047392 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 09/01/2021 to 09/30/2021**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518
Visit us at PNC.com/treasury
Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 73.81 | 2,776,212.57 | 2,776,197.42 | 88.96 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 32 | 2,494,812.57 |
| Funds Transfers In | 3 | 12,400.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 1 | 269,000.00 |
| Total | 36 | 2,776,212.57 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 8 | 1,310,359.56 |
| Funds Transfers Out | 18 | 1,465,600.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 237.86 |
| Total | 27 | 2,776,197.42 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 09/01 | 83.50 | 09/13 | 58.31 | 09/22 | 4.66 |
| 09/02 | 495.37 | 09/15 | 9.38 | 09/23 | 399.27 |
| 09/03 | 1,007.60 | 09/16 | 306.99 | 09/24 | 1,099.94 |
| 09/07 | 10.53 | 09/17 | 1,122.19 | 09/27 | 20.66 |
| 09/09 | 530.54 | 09/20 | 60.11 | 09/29 | 15.37 |
| 09/10 | 1,025.53 | 09/21 | 42.98 | 09/30 | 88.96 |

## Deposits and Other Credits

### ACH Credits

**32 transactions for a total of $2,494,812.57**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/01 | 1,409.69 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021242908948782 |
| 09/02 | 376,372.17 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021243905119053 |
| 09/02 | 234,770.88 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021243905119055 |
| 09/02 | 9,767.52 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021243903311194 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 09/01/2021 to 09/30/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

**ACH Credits** *- continued* **32 transactions for a total of $2,494,812.57**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/03 | 9,805.50 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021244907290265 |
| 09/03 | 1,006.73 | Returned ACH CR Return Atlantic Home | 00021246907110925 |
| 09/07 | 7,702.93 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021246905601833 |
| 09/09 | 273,490.72 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021250912947926 |
| 09/09 | 243,863.45 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021250912947920 |
| 09/09 | 15,918.99 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021250910343217 |
| 09/10 | 3,088.27 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021251905097064 |
| 09/10 | 1,006.72 | Returned ACH CR Return Atlantic Home | 00021253903555694 |
| 09/13 | 9,532.78 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021252909020918 |
| 09/15 | 3,351.07 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021256905888884 |
| 09/16 | 340,651.75 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021257911053193 |
| 09/16 | 86,967.85 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021257911053190 |
| 09/16 | 8,485.68 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021257909890833 |
| 09/17 | 4,260.63 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021258903846272 |
| 09/17 | 1,063.83 | Returned ACH CR Return Atlantic Home | 00021260912033863 |
| 09/20 | 3,737.92 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021259907156183 |
| 09/21 | 7,882.87 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021260910527076 |
| 09/22 | 7,261.68 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021263904267083 |
| 09/23 | 358,747.84 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021265910997872 |
| 09/23 | 134,443.93 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021265910997879 |
| 09/23 | 2,383.78 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021264907443175 |
| 09/24 | 17,693.94 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021265910276247 |
| 09/24 | 1,006.73 | Returned ACH CR Return Atlantic Home | 00021267907409940 |
| 09/27 | 21,720.72 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021266903638327 |
| 09/29 | 13,994.71 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021270909605549 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 09/01/2021 to 09/30/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits *- continued*

**32 transactions for a total of $2,494,812.57**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/30 | 200,530.02 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021271904969856 |
| 09/30 | 87,890.99 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021271904969851 |
| 09/30 | 5,000.28 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021271904305292 |

### Funds Transfer In

**3 transactions for a total of $12,400.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 12,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 09/17 | 200.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 09/30 | 200.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

### Other Credits

**1 transaction for a total of $269,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/16 | 269,000.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### ACH Debits

**8 transactions for a total of $1,310,359.56**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 | 239,498.70 | ACH Settlement Payments Atlantic Home | 00021245914923164 |
| 09/02 | 33,000.00 | ACH Settlement Payments Atlantic Home | 00021245914923312 |
| 09/09 | 250,753.15 | ACH Settlement Payments Atlantic Home | 00021252911605729 |
| 09/16 | 268,460.30 | ACH Settlement Payments Atlantic Home | 00021259908758463 |
| 09/16 | 247.37 | ACH Settlement Payments Atlantic Home | 00021259908758460 |
| 09/17 | 209.26 | ACH Settlement Payments Atlantic Home | 00021260912037854 |
| 09/23 | 264,180.94 | ACH Settlement Payments Atlantic Home | 00021266905038965 |
| 09/30 | 254,009.84 | ACH Settlement Payments Atlantic Home | 00021273903126773 |

### Funds Transfers Out

**18 transactions for a total of $1,465,600.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/01 | 1,400.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00018891 |
| 09/02 | 360,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015937 |
| 09/03 | 10,300.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00020179 |
| 09/07 | 8,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00044919 |
| 09/09 | 282,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014203 |
| 09/10 | 3,600.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00018615 |
| 09/13 | 10,500.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00034040 |
| 09/15 | 3,400.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00017184 |
| 09/16 | 436,100.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014251 |
| 09/17 | 4,500.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00018466 |
| 09/20 | 4,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00033393 |

Funds Transfers Out continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 09/01/2021 to 09/30/2021**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### Funds Transfers Out *continued*

**18 transactions for a total of $1,465,600.00**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 09/21 | 7,900.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00013784 |
| 09/22 | 7,300.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00013073 |
| 09/23 | 231,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00012985 |
| 09/24 | 18,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00018180 |
| 09/27 | 22,800.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00034066 |
| 09/29 | 14,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00013434 |
| 09/30 | 39,300.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00016608 |

### Other Debits

**1 transaction for a total of $237.86**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/30 | 237.86 | Corporate Account Analysis Charge | 0000000000000047543 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 10/01/2021 to 10/29/2021**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 88.96 | 1,930,845.97 | 1,930,855.57 | 79.36 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 28 | 1,614,945.97 |
| Funds Transfers In | 6 | 310,800.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 1 | 5,100.00 |
| Total | 35 | 1,930,845.97 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 12 | 1,099,992.19 |
| Funds Transfers Out | 19 | 830,500.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 363.38 |
| Total | 32 | 1,930,855.57 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 10/01 | 68.61 | 10/13 | 83.79 | 10/22 | 87.67 |
| 10/04 | 51.67 | 10/14 | 94.52 | 10/25 | 86.43 |
| 10/05 | 17.84 | 10/15 | 78.08 | 10/26 | 98.17 |
| 10/06 | 34.65 | 10/18 | 16.74 | 10/27 | 40.20 |
| 10/07 | 125.64 | 10/19 | .85 | 10/28 | 1,115.62 |
| 10/08 | 62.32 | 10/20 | 2.57 | 10/29 | 79.36 |
| 10/12 | 38.75 | 10/21 | 79.80 | | |

## Deposits and Other Credits

### ACH Credits

**28 transactions for a total of $1,614,945.97**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 3,770.38 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021272906979743 |
| 10/04 | 10,683.06 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021273901295739 |
| 10/05 | 3,666.17 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021274904883586 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 10/01/2021 to 10/29/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits *- continued*

**28 transactions for a total of $1,614,945.97**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/06 | 10,516.81 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021277910733409 |
| 10/07 | 219,575.29 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021278905209660 |
| 10/07 | 110,058.52 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021278905209659 |
| 10/07 | 6,890.19 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021278903809140 |
| 10/08 | 136.68 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021279907157147 |
| 10/12 | 3,314.43 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021280901090652 |
| 10/13 | 1,245.04 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021281904097233 |
| 10/14 | 272,006.44 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021285911124658 |
| 10/14 | 107,558.12 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021285911124657 |
| 10/14 | 8,978.03 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021285908768729 |
| 10/15 | 5,183.56 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021286903903345 |
| 10/18 | 13,938.66 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021287909602359 |
| 10/19 | 3,784.11 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021288904066310 |
| 10/20 | 4,853.22 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021291909477920 |
| 10/21 | 370,750.91 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021292905118668 |
| 10/21 | 157,416.70 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021292905118666 |
| 10/21 | 11,594.07 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021292903433952 |
| 10/22 | 2,407.87 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021293907234642 |
| 10/25 | 5,198.76 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021294901873056 |
| 10/26 | 10,711.74 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021295905759326 |
| 10/27 | 3,642.03 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021298910564239 |
| 10/28 | 193,623.81 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021299905840236 |
| 10/28 | 46,714.79 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021299905840231 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 10/01/2021 to 10/29/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits *- continued*

**28 transactions for a total of $1,614,945.97**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/28 | 14,699.46 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021299905297350 |
| 10/29 | 12,027.12 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021300907858221 |

### Funds Transfer In

**6 transactions for a total of $310,800.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/12 | 500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 10/13 | 33,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 10/14 | 251,100.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 10/20 | 400.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 10/28 | 25,400.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 10/29 | 400.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

### Other Credits

**1 transaction for a total of $5,100.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 5,100.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### ACH Debits

**12 transactions for a total of $1,099,992.19**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 4,084.01 | ACH Settlement Payments Atlantic Home | 00021274906603160 |
| 10/01 | 1,006.72 | ACH Settlement Payments Atlantic Home | 00021274906603161 |
| 10/07 | 265,633.01 | ACH Settlement Payments Atlantic Home | 00021280902640905 |
| 10/12 | 428.00 | Corporate ACH Invoice Paychex Eib X94361400010219 | 00021281904064972 |
| 10/12 | 110.00 | Corporate ACH Invoice Paychex Eib X94361400010220 | 00021281904064973 |
| 10/13 | 33,000.00 | ACH Settlement Payments Atlantic Home | 00021286908013518 |
| 10/14 | 251,031.86 | ACH Settlement Payments Atlantic Home | 00021287912664227 |
| 10/20 | 451.50 | Corporate ACH Taxes Paychex Tps 94548400071384X | 00021292904512046 |
| 10/21 | 264,599.45 | ACH Settlement Payments Atlantic Home | 00021294904675230 |
| 10/21 | 285.00 | ACH Settlement Payments Atlantic Home | 00021294904675229 |
| 10/28 | 279,141.00 | ACH Settlement Payments Atlantic Home | 00021301906617310 |
| 10/28 | 221.64 | ACH Settlement Payments Atlantic Home | 00021301906617309 |

### Funds Transfers Out

**19 transactions for a total of $830,500.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 3,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00023598 |
| 10/04 | 10,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00037338 |
| 10/05 | 3,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015301 |

Funds Transfers Out continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 10/01/2021 to 10/29/2021**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### Funds Transfers Out *continued* — 19 transactions for a total of $830,500.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/06 | 10,500.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013323 |
| 10/07 | 70,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014245 |
| 10/08 | 200.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00018482 |
| 10/12 | 3,300.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00044096 |
| 10/13 | 1,200.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015296 |
| 10/14 | 388,600.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014726 |
| 10/15 | 5,200.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00021584 |
| 10/18 | 14,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00034094 |
| 10/19 | 3,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013998 |
| 10/20 | 4,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013375 |
| 10/21 | 274,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013613 |
| 10/22 | 2,400.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00017941 |
| 10/25 | 5,200.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00033193 |
| 10/26 | 10,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013501 |
| 10/27 | 3,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013872 |
| 10/29 | 13,100.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00020042 |

### Other Debits — 1 transaction for a total of $363.38

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/29 | 363.38 | Corporate Account Analysis Charge | 0000000000000048460 |

# PNC Core Commercial Checking Account Statement

PNCBANK



Account Number: [redacted]-2605

**For the period 10/30/2021 to 11/30/2021**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 79.36 | 1,826,944.30 | 1,827,008.10 | 15.56 |

Core Commercial Checking

Effective with the January 2022 billing cycle, the required average monthly balance requirement for your Core Commercial checking account will increase from $2,500 to $5,000. If the account does not meet this average monthly balance requirement, a $25 account maintenance fee will be assessed to the account for that billing cycle. If you have any questions, please contact your Treasury Management Officer or Treasury Management Customer Care at 1-800-669-1518.

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 24 | 1,464,644.30 |
| Funds Transfers In | 4 | 362,300.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 28 | 1,826,944.30 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 7 | 1,124,403.93 |
| Funds Transfers Out | 17 | 702,300.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 304.17 |
| Total | 25 | 1,827,008.10 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 10/30 | 79.36 | 11/09 | 13.37 | 11/19 | 82.91 |
| 11/01 | 18.75 | 11/10 | 71.55 | 11/22 | 72.90 |
| 11/02 | 396.39 | 11/12 | 42.83 | 11/23 | 77.22 |
| 11/03 | 91.14 | 11/16 | 81.46 | 11/24 | 94.22 |
| 11/04 | 197,911.85 | 11/17 | 23.41 | 11/26 | 19.73 |
| 11/05 | 54.72 | 11/18 | 777.69 | 11/30 | 15.56 |
| 11/08 | 92.27 | | | | |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 10/30/2021 to 11/30/2021**

Account number: [redacted]-2605

## Deposits and Other Credits

### ACH Credits

**24 transactions for a total of $1,464,644.30**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 2,739.39 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021301904082206 |
| 11/02 | 377.64 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021302909024119 |
| 11/03 | 4,494.75 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021305903553686 |
| 11/04 | 281,432.22 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021306910232922 |
| 11/04 | 233,413.17 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021306910232926 |
| 11/04 | 5,989.04 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021306908761730 |
| 11/05 | 6,742.87 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021307903031180 |
| 11/08 | 5,837.55 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021308907753929 |
| 11/09 | 3,621.10 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021309902237159 |
| 11/10 | 149,924.16 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021313902946015 |
| 11/10 | 77,112.54 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021313902946014 |
| 11/12 | 16,971.28 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021313901227771 |
| 11/16 | 11,538.63 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021316912272671 |
| 11/17 | 5,441.95 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021319908084482 |
| 11/18 | 210,357.72 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021320904156153 |
| 11/18 | 39,834.26 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021320904156148 |
| 11/18 | 8,639.90 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021320902603319 |
| 11/19 | 6,705.22 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021321907767717 |
| 11/22 | 2,589.99 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021322901764106 |
| 11/23 | 1,304.32 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021323905784000 |
| 11/24 | 288,514.46 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021326911124439 |
| 11/24 | 85,549.67 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021326911124435 |
| 11/24 | 2,886.96 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021326910281615 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 10/30/2021 to 11/30/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits *- continued*

**24 transactions for a total of $1,464,644.30**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/26 | 12,625.51 | Corporate ACH Hcclaimpmt<br>National Governm 037254 | 00021327905202099 |

### Funds Transfer In

**4 transactions for a total of $362,300.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/10 | 50,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 11/18 | 12,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 11/24 | 300,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 11/30 | 300.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### ACH Debits

**7 transactions for a total of $1,124,403.93**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/04 | 270,013.72 | ACH Settlement Payments Atlantic Home | 00021308911021777 |
| 11/04 | 33,000.00 | ACH Settlement Payments Atlantic Home | 00021308911021775 |
| 11/10 | 263,896.52 | ACH Settlement Payments Atlantic Home | 00021314907981335 |
| 11/10 | 218.00 | Corporate ACH Invoice<br>Paychex Eib X94710900037861 | 00021313901167458 |
| 11/10 | 164.00 | Corporate ACH Invoice<br>Paychex Eib X94710900037864 | 00021313901167459 |
| 11/18 | 270,077.60 | ACH Settlement Payments Atlantic Home | 00021322904026562 |
| 11/24 | 287,034.09 | ACH Settlement Payments Atlantic Home | 00021328911551389 |

### Funds Transfers Out

**17 transactions for a total of $702,300.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 2,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00039435 |
| 11/03 | 4,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014827 |
| 11/04 | 20,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014320 |
| 11/05 | 204,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00019013 |
| 11/05 | 600.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00019012 |
| 11/08 | 5,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00034607 |
| 11/09 | 3,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013758 |
| 11/10 | 12,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014234 |
| 11/12 | 17,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00029949 |
| 11/16 | 11,500.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014384 |
| 11/17 | 5,500.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013690 |
| 11/19 | 7,400.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00018353 |
| 11/22 | 2,600.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00034346 |
| 11/23 | 1,300.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014265 |
| 11/24 | 377,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015392 |
| 11/24 | 12,900.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015391 |
| 11/26 | 12,700.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00024223 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 10/30/2021 to 11/30/2021**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### Other Debits

**1 transaction for a total of $304.17**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/30 | 304.17 | Corporate Account Analysis Charge | 0000000000000047624 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 12/01/2021 to 12/31/2021**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518
Visit us at PNC.com/treasury
Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 15.56 | 2,874,932.31 | 2,874,898.43 | 49.44 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 400.00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 33 | 1,906,832.31 |
| Funds Transfers In | 7 | 967,700.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 41 | 2,874,932.31 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 8 | 1,527,715.34 |
| Funds Transfers Out | 25 | 1,346,900.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 283.09 |
| Total | 34 | 2,874,898.43 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 12/01 | 17.64 | 12/13 | 34.56 | 12/23 | 25.30 |
| 12/02 | 76.65 | 12/14 | 23.51 | 12/24 | 7.82 |
| 12/03 | 19.17 | 12/15 | 37.68 | 12/27 | 764.45 |
| 12/06 | 86.02 | 12/16 | 33.35 | 12/28 | 64.45 |
| 12/07 | 11.32 | 12/17 | 6.72 | 12/29 | 59.34 |
| 12/08 | 56.04 | 12/20 | 105.91 | 12/30 | 101.96 |
| 12/09 | 749.10 | 12/21 | 19.22 | 12/31 | 49.44 |
| 12/10 | 29.54 | 12/22 | 19.66 | | |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $400.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/09 | 400.00 | Deposit | 002658977 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 12/01/2021 to 12/31/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits

**33 transactions for a total of $1,906,832.31**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 26,902.08 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021333909475993 |
| 12/02 | 278,419.75 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021333910448637 |
| 12/02 | 77,852.41 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021333910448636 |
| 12/02 | 4,090.39 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021334905346807 |
| 12/03 | 21,042.52 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021335908900615 |
| 12/06 | 1,766.85 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021336904542355 |
| 12/07 | 3,325.30 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021337909206565 |
| 12/08 | 7,344.72 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021340904260216 |
| 12/09 | 242,517.13 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021340906009262 |
| 12/09 | 173,343.96 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021340906009261 |
| 12/09 | 3,739.71 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021341908775562 |
| 12/10 | 3,900.44 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021342902338926 |
| 12/13 | 9,805.02 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021343907718968 |
| 12/14 | 1,888.95 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021344910744982 |
| 12/15 | 1,114.17 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021347905227321 |
| 12/16 | 212,279.81 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021347906901264 |
| 12/16 | 70,654.41 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021347906901269 |
| 12/16 | 19,183.98 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021348910453732 |
| 12/17 | 273.37 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021349904353099 |
| 12/20 | 23,674.83 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021350909340059 |
| 12/21 | 5,313.31 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021351904016475 |
| 12/22 | 5,200.44 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021354908545106 |
| 12/23 | 214,741.31 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021354910221826 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 12/01/2021 to 12/31/2021**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits *- continued*

**33 transactions for a total of $1,906,832.31**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/23 | 41,819.48 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021354910221829 |
| 12/23 | 10,195.02 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021355902913477 |
| 12/24 | 8,682.52 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021356906902129 |
| 12/27 | 4,716.62 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021357900808778 |
| 12/27 | 740.01 | Returned ACH CR Return Atlantic Home | 00021361910223156 |
| 12/29 | 10,294.89 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021361906914658 |
| 12/30 | 337,072.74 | Corporate ACH Eeoi Treas 310 626191000161500 | 00021362903031525 |
| 12/30 | 70,041.84 | Corporate ACH Eeoi Treas 310 625770000161500 | 00021362903031522 |
| 12/30 | 12,063.76 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021362901299957 |
| 12/31 | 2,830.57 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021363906079849 |

### Funds Transfer In

**7 transactions for a total of $967,700.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/02 | 322,700.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 12/09 | 286,000.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 12/10 | 200.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 12/20 | 900.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 12/23 | 30,500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 12/30 | 327,100.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 12/31 | 300.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### ACH Debits

**8 transactions for a total of $1,527,715.34**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/02 | 322,703.54 | ACH Settlement Payments Atlantic Home | 00021336907831900 |
| 12/09 | 286,307.74 | ACH Settlement Payments Atlantic Home | 00021343909685188 |
| 12/10 | 110.00 | Corporate ACH Invoice Paychex Eib X95069400049385 | 00021343906690897 |
| 12/10 | 110.00 | Corporate ACH Invoice Paychex Eib X95069400049386 | 00021343906690898 |
| 12/16 | 293,322.53 | ACH Settlement Payments Atlantic Home | 00021350912825551 |
| 12/20 | 875.64 | ACH Settlement Payments Atlantic Home | 00021354911803305 |
| 12/23 | 297,250.17 | ACH Settlement Payments Atlantic Home | 00021357903118360 |
| 12/30 | 327,035.72 | ACH Settlement Payments Atlantic Home | 00021364913303600 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 12/01/2021 to 12/31/2021**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### Funds Transfers Out

**25 transactions for a total of $1,346,900.00**

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 12/01 | 26,900.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00018618 |
| 12/02 | 360,300.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00015544 |
| 12/03 | 21,100.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00019742 |
| 12/06 | 1,700.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00036011 |
| 12/07 | 3,400.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014768 |
| 12/08 | 7,300.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00013679 |
| 12/09 | 419,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00013890 |
| 12/10 | 4,200.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00018409 |
| 12/10 | 400.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00018408 |
| 12/13 | 9,800.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00033656 |
| 12/14 | 1,900.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014515 |
| 12/15 | 1,100.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00016965 |
| 12/16 | 6,000.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014258 |
| 12/16 | 2,800.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014257 |
| 12/17 | 300.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00018645 |
| 12/20 | 23,600.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00035294 |
| 12/21 | 4,500.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014971 |
| 12/21 | 900.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014970 |
| 12/22 | 5,200.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00014448 |
| 12/24 | 8,700.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00013548 |
| 12/27 | 4,700.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00027468 |
| 12/28 | 700.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00013072 |
| 12/29 | 10,300.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00012960 |
| 12/30 | 419,200.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00016118 |
| 12/31 | 2,900.00 | Online Transfer To | 000000[redacted]1362 | THE CHARIS R00016648 |

### Other Debits

**1 transaction for a total of $283.09**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/31 | 283.09 | Corporate Account Analysis Charge | 0000000000000047662 |

RYAN RAPP
PACHECO
SORENSEN PLC

# EXHIBIT 18

# ATLANTIC HOME HEALTH CARE
## Profit and Loss
### January - December 2021

| | | Total |
|---|---|---|
| **Income** | | |
| **AR Revenues** | | 0.00 |
| **EEOI Cash Collections** | | 22,929,602.66 |
| **Medicare Cash Collections** | | 0.00 |
| **Total Income** | **$** | **22,929,602.66** |
| **Cost of Goods Sold** | | |
| **AR Reconciliation Difference** | | 0.00 |
| **Contractor Home Health Aide** | | 5,382.00 |
| **Contractor RN** | | 4,447.25 |
| **Wages Home Health Aide** | | 5,053,646.48 |
| **Wages Skilled Nursing** | | 9,711,507.59 |
| **Total Cost of Goods Sold** | **$** | **14,774,983.32** |
| **Gross Profit** | **$** | **8,154,619.34** |
| **Expenses** | | |
| **Advertising and Promotion** | | 172,880.40 |
| **Automobile Expense** | | 6,621.00 |
| **Back Office Management** | | 1,979,361.61 |
| **Bank Service Charges** | | 4,435.41 |
| **Business Licenses and Permits** | | 12,586.26 |
| **Computer and Internet Expenses** | | 13,413.11 |
| **Dues and Subscriptions** | | 22,265.90 |
| **Employee Benefits** | | 153.83 |
| **401k** | | -49,736.18 |
| **Dental Insurance** | | -35,868.33 |
| **Health Insurance** | | 313,634.68 |
| **Life, STD, LTD Insurance** | | -70,829.00 |
| **Vision Insurance** | | -6,722.77 |
| **Total Employee Benefits** | **$** | **150,632.23** |
| **Employee Recruitment** | | 12,501.62 |
| **Insurance** | | 34,509.03 |
| **Janitorial Expense** | | 3,950.00 |
| **Meals and Entertainment** | | 2,790.97 |
| **Medical Director** | | 137,500.00 |
| **Medical Records and Supplies** | | 48,956.65 |
| **Mileage Reimbursement** | | 585.12 |
| **Office Expense** | | 33,652.55 |
| **Outside Services** | | 73,059.00 |
| **Payroll** | | |
| **Taxes** | | -91,950.02 |
| **Total Payroll** | **-$** | **91,950.02** |

| | | |
|---|---|---|
| Payroll Expense- Admin | | 2,444,926.84 |
| Payroll Expense- Business Devel | | 379,653.18 |
| Payroll Expenses | | |
| Taxes | | 1,558,983.62 |
| Wages | | 0.00 |
| Allowance | | 0.00 |
| Bereavement Pay | | 0.00 |
| Bonus | | 0.00 |
| Holiday 1.5x | | 0.00 |
| Holiday Pay | | 0.00 |
| Hourly- Visits | | 0.00 |
| Overtime | | 0.00 |
| Regular Pay | | 0.00 |
| RN Overtime | | 0.00 |
| Salary | | 0.00 |
| Vacation Pay | | 0.00 |
| **Total Wages** | **$** | **0.00** |
| **Total Payroll Expenses** | **$** | **1,558,983.62** |
| Postage | | 2.10 |
| Professional Fees | | 521,187.02 |
| Recruiting | | 128,273.13 |
| Reimbursements | | 183,772.58 |
| Rent Expense | | 157,360.60 |
| Repairs and Maintenance | | 11,991.54 |
| Shredding Services Expense | | 1,275.02 |
| Telephone Expense | | 17,693.54 |
| Travel Expense | | 19,665.84 |
| Utilities | | 4,952.37 |
| Workmans Compensation Insurance | | 259,393.65 |
| **Total Expenses** | **$** | **8,306,881.87** |
| **Net Operating Income** | **-$** | **152,262.53** |
| Other Expenses | | |
| Amortization | | 91,980.00 |
| Depreciation | | 11,619.96 |
| Interest Expense | | 3,886.94 |
| Non-Recurring Expense | | 632,537.22 |
| **Total Other Expenses** | **$** | **740,024.12** |
| **Net Other Income** | **-$** | **740,024.12** |
| **Net Income** | **-$** | **892,286.65** |

# ATLANTIC HOME HEALTH CARE
## Balance Sheet
### As of December 31, 2021

| | | Jan - Dec 2021 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Bank Accounts** | | |
| **BB&T 9960** | | -5,967.16 |
| **PNC Checking 2605** | | 49.44 |
| **Total Bank Accounts** | **-$** | **5,917.72** |
| **Accounts Receivable** | | |
| **AHCCS A/R** | | 0.00 |
| **EEOI A/R** | | 0.00 |
| **Medicare A/R** | | 0.00 |
| **Stone WC A/R** | | 0.00 |
| **Total Accounts Receivable** | **$** | **0.00** |
| **Other Current Assets** | | |
| **Charis RF 5036 7272 9398 1362 1389 8719** | | 2,207,952.00 |
| **Inventory Asset** | | 7,028.65 |
| **Undeposited Funds** | | 0.00 |
| **Total Other Current Assets** | **$** | **2,214,980.65** |
| **Total Current Assets** | **$** | **2,209,062.93** |
| **Fixed Assets** | | |
| **Accumulated Depreciation** | | -183,093.10 |
| **Furniture and Equipment** | | 88,651.79 |
| **Vehicles** | | 144,542.10 |
| **Total Fixed Assets** | **$** | **50,100.79** |
| **Other Assets** | | |
| **Accumulated Amortization** | | -643,860.09 |
| **Goodwill** | | 2,709,402.69 |
| **Non-Compete** | | 50,821.83 |
| **Security Deposit** | | 9,818.00 |
| **Total Other Assets** | **$** | **2,126,182.43** |
| **TOTAL ASSETS** | **$** | **4,385,346.15** |
| **LIABILITIES AND EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
| **Accounts Payable** | | 847,943.73 |
| **Total Accounts Payable** | **$** | **847,943.73** |
| **Other Current Liabilities** | | |
| **CA Unemployement** | | -4,069.08 |
| **Deferred Revenue** | | 0.00 |
| **Estimated Deferred Revenue** | | 0.00 |
| **Total Deferred Revenue** | **$** | **0.00** |

| | | |
|---|---|---|
| **Intercompany Loans** | | 0.00 |
| **Absolutely Haven 5335 1813 2651** | | 0.00 |
| **AZ Hospice Flagstaff 9979** | | 0.00 |
| **AZ Hospice Safford- 5822 2686** | | 0.00 |
| **AZ Hospice Scottsdale 5095 9686 1821 9901** | | 0.00 |
| **AZ Hospice Tuscon- 2437 2694** | | 0.00 |
| **Charis Foundation 1805** | | 0.00 |
| **Haven Home Physicians** | | 0.00 |
| **Haven Hospice IL - 2429 9944** | | 0.00 |
| **HH Flagstaff 5849 2678** | | 0.00 |
| **HH Safford 5144 9928** | | 0.00 |
| **HH Scottsdale 2509 2740** | | 0.00 |
| **HH Tucson 2445 9936** | | 0.00 |
| **MHC 10 1872 1903** | | 0.00 |
| **MHC 8 1856 8298 2708** | | 0.00 |
| **MHC 9 8885 1864 9952** | | 0.00 |
| **MHC IL- 3909 1848** | | 0.00 |
| **Overhead- MGMT** | | 0.00 |
| **Total Intercompany Loans** | **$** | **0.00** |
| **Payroll Liabilities** | | |
| **401K** | | 7,913.63 |
| **Accident** | | 1,743.41 |
| **AZ Income Tax** | | 45,879.88 |
| **AZ Unemployment Tax** | | 9,593.91 |
| **CA PIT / SDI** | | 258.58 |
| **CA SUI / ETT** | | 347.98 |
| **CO Income Tax** | | 11,723.00 |
| **CO Unemployment Tax** | | 610.29 |
| **Critical Illness** | | 2,665.99 |
| **Dental Insurance** | | 7,291.00 |
| **Federal Taxes (941/944)** | | 2,908,476.98 |
| **Federal Unemployment (940)** | | 13,438.54 |
| **FL Unemployment Tax** | | 620.67 |
| **Garnishment** | | 3,682.86 |
| **Garnishment *** | | 13.92 |
| **garnishment*** | | 0.00 |
| **Health Insurance** | | 33,848.45 |
| **Hospital** | | 1,061.60 |
| **ID Income Tax** | | 405.00 |
| **ID Unemployment Tax** | | 0.00 |
| **IN Income / Local Taxes** | | 0.00 |
| **Long Term Disability** | | 2,524.90 |
| **MT Income Tax** | | -3,779.09 |
| **NM Income Tax** | | 123,098.58 |
| **NM Unemployment Tax** | | 25,004.77 |
| **NM Worker's Compensation Fee** | | 2,035.20 |
| **NV Unemployment Tax** | | -5,788.12 |

| | | |
|---|---|---|
| OH Local Tax | | 34.08 |
| OR Income Tax | | 1,797.37 |
| OR Statewide Transit Taxes | | 190.72 |
| Payroll Advance | | 2,500.00 |
| Short Term Disability | | 2,674.20 |
| Tuition Reimbursement | | 1,509.03 |
| UT Income Tax | | 32,746.93 |
| UT Unemployment Tax | | 698.07 |
| Vision Insurance | | 1,334.01 |
| Voluntary Life Insurance | | 3,564.33 |
| WA Paid Family and Medical Leave Tax | | 23,248.03 |
| WA SUI Employer | | 89,336.96 |
| WA Workers Compensation | | 118,768.34 |
| **Total Payroll Liabilities** | **$** | **3,471,074.00** |
| **Total Other Current Liabilities** | **$** | **3,467,004.92** |
| **Total Current Liabilities** | **$** | **4,314,948.65** |
| Long-Term Liabilities | | |
| N/P - Charis Rescue Foundation | | 398,259.00 |
| PPP Loan | | 1,920,050.00 |
| **Total Long-Term Liabilities** | **$** | **2,318,309.00** |
| **Total Liabilities** | **$** | **6,633,257.65** |
| Equity | | |
| Partner Distribution KT | | -125,125.27 |
| Partner Contributions | | 51,312.00 |
| Partner Distributions | | 0.00 |
| Partner Distributions Intercompany | | |
| CMS Payroll | | 1,177,122.20 |
| **Total Partner Distributions Intercompany** | **$** | **1,177,122.20** |
| Retained Earnings | | -2,458,933.78 |
| Net Income | | -892,286.65 |
| **Total Equity** | **-$** | **2,247,911.50** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **4,385,346.15** |

RYAN RAPP PACHECO SORENSEN PLC

# EXHIBIT 19

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 01/01/2022 to 01/31/2022**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518
Visit us at PNC.com/treasury
Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 49.44 | 3,530,870.05 | 3,530,819.86 | 99.63 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 29 | 2,540,300.05 |
| Funds Transfers In | 10 | 989,200.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 3 | 1,370.00 |
| Total | 42 | 3,530,870.05 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 13 | 1,275,414.94 |
| Funds Transfers Out | 18 | 2,255,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 404.92 |
| Total | 32 | 3,530,819.86 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/01 | 49.44 | 01/11 | 81.38 | 01/21 | 18.94 |
| 01/03 | 2,225.98 | 01/12 | 43.42 | 01/24 | 758.58 |
| 01/04 | 2,495.98 | 01/13 | 98.30 | 01/25 | 16.23 |
| 01/05 | 205.42 | 01/14 | 5.64 | 01/27 | 78.97 |
| 01/06 | 59.37 | 01/18 | 561.53 | 01/28 | 41.37 |
| 01/07 | 18.31 | 01/19 | 848.07 | 01/31 | 99.63 |
| 01/10 | 2,294.42 | 01/20 | 106.58 | | |

## Deposits and Other Credits

### ACH Credits

**29 transactions for a total of $2,540,300.05**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/03 | 6,300.91 | Corporate ACH Hcclaimpmt National Governm 037254 | 00021364910376969 |
| 01/03 | 2,175.63 | Returned ACH CR Return Atlantic Home | 00022003912052687 |
| 01/05 | 9,488.48 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022003908549579 |
| 01/06 | 264,574.51 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022004905273343 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 01/01/2022 to 01/31/2022**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

**ACH Credits** *- continued* **29 transactions for a total of $2,540,300.05**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/06 | 90,237.70 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022004905273340 |
| 01/06 | 1,324.05 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022004903652237 |
| 01/07 | 4,158.94 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022005907850274 |
| 01/10 | 4,025.61 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022006902577836 |
| 01/10 | 2,270.50 | Returned ACH CR Return Atlantic Home | 00022010914073257 |
| 01/11 | 3,886.96 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022007906615842 |
| 01/12 | 3,962.04 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022010910944049 |
| 01/13 | 671,390.04 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022011906437564 |
| 01/13 | 278,508.19 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022011906437565 |
| 01/13 | 7,301.55 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022011905145689 |
| 01/14 | 5,507.34 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022012908471319 |
| 01/18 | 9,617.89 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022013903246933 |
| 01/18 | 538.00 | Returned ACH CR Return Atlantic Home | 00022018917485748 |
| 01/20 | 339,515.15 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022018915486529 |
| 01/20 | 293,837.51 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022018915486523 |
| 01/20 | 16,012.95 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022018913546326 |
| 01/21 | 17,412.36 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022019908531621 |
| 01/24 | 11,637.91 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022020903581582 |
| 01/24 | 701.73 | Returned ACH CR Return Atlantic Home | 00022024914516447 |
| 01/25 | 2,157.65 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022021907474858 |
| 01/27 | 322,463.67 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022024913224280 |
| 01/27 | 139,004.34 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022024913224278 |
| 01/27 | 21,661.13 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022025905540954 |
| 01/28 | 6,764.13 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022026909321777 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 01/01/2022 to 01/31/2022**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits *- continued*

**29 transactions for a total of $2,540,300.05**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/31 | 3,863.18 | Corporate ACH Hcclaimpmt<br>National Governm 037254 | 00022027903716989 |

### Funds Transfer In

**10 transactions for a total of $989,200.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 1,300.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/05 | 85,500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/06 | 400.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/06 | 312,400.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/10 | 200.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/13 | 3,700.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/20 | 285,800.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/27 | 298,800.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/28 | 700.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/31 | 400.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

### Other Credits

**3 transactions for a total of $1,370.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/04 | 270.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/13 | 100.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 01/19 | 1,000.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### ACH Debits

**13 transactions for a total of $1,275,414.94**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 85,446.42 | ACH Settlement Payments Atlantic Home | 00022005911733266 |
| 01/05 | 1,232.62 | ACH Settlement Payments Atlantic Home | 00022005911733267 |
| 01/06 | 312,420.81 | ACH Settlement Payments Atlantic Home | 00022006905546734 |
| 01/06 | 261.50 | ACH Web Debits City Of Milton-F 163820134Xa | 00022005908659092 |
| 01/06 | 100.00 | ACH Tel Insurance Rli Insurance 8735692 | 00022006902058899 |
| 01/10 | 110.00 | Corporate ACH Invoice<br>Paychex Eib X95439600008708 | 00022007906587162 |
| 01/10 | 110.00 | Corporate ACH Invoice<br>Paychex Eib X95439600008709 | 00022007906587163 |
| 01/13 | 286,066.84 | ACH Settlement Payments Atlantic Home | 00022013906012341 |
| 01/13 | 3,778.06 | ACH Settlement Payments Atlantic Home | 00022013906012635 |
| 01/19 | 713.46 | ACH Settlement Payments Atlantic Home | 00022019912875637 |
| 01/20 | 285,707.10 | ACH Settlement Payments Atlantic Home | 00022020906316295 |
| 01/27 | 298,766.40 | ACH Settlement Payments Atlantic Home | 00022027906947966 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 01/01/2022 to 01/31/2022**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### ACH Debits *- continued*

**13 transactions for a total of $1,275,414.94**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/28 | 701.73 | ACH Settlement Payments Atlantic Home | 00022028909963523 |

### Funds Transfers Out

**18 transactions for a total of $2,255,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/03 | 6,300.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00036783 |
| 01/05 | 11,900.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013545 |
| 01/06 | 356,300.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013357 |
| 01/07 | 4,200.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00017803 |
| 01/10 | 4,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00033012 |
| 01/11 | 3,900.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013205 |
| 01/11 | 2,200.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013204 |
| 01/12 | 4,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00012813 |
| 01/13 | 671,100.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013211 |
| 01/14 | 5,600.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00019961 |
| 01/18 | 9,600.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00042156 |
| 01/20 | 650,200.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013841 |
| 01/21 | 17,500.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00018064 |
| 01/24 | 11,600.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00030630 |
| 01/25 | 2,900.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013184 |
| 01/27 | 483,100.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013081 |
| 01/28 | 6,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00017977 |
| 01/31 | 3,800.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00035638 |

### Other Debits

**1 transaction for a total of $404.92**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/31 | 404.92 | Corporate Account Analysis Charge | 00000000000000053508 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 02/01/2022 to 02/28/2022**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518
Visit us at PNC.com/treasury
Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 99.63 | 1,912,195.60 | 1,912,210.33 | 84.90 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 227.70 |
| National Lockbox | 0 | .00 |
| ACH Credits | 23 | 1,567,177.90 |
| Funds Transfers In | 6 | 318,330.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 3 | 26,460.00 |
| Total | 33 | 1,912,195.60 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 8 | 1,238,026.96 |
| Funds Transfers Out | 12 | 477,500.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 3 | 196,683.37 |
| Total | 23 | 1,912,210.33 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 02/01 | 136.00 | 02/09 | 42.91 | 02/18 | 46.28 |
| 02/02 | 5,903.56 | 02/10 | 79.43 | 02/22 | 67.13 |
| 02/03 | 309.95 | 02/14 | 61.53 | 02/23 | 10,314.33 |
| 02/04 | 1,270.76 | 02/15 | 2,449.46 | 02/24 | 353.89 |
| 02/07 | 144.27 | 02/16 | 128.21 | 02/25 | 126.90 |
| 02/08 | 68.12 | 02/17 | 51.18 | 02/28 | 84.90 |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $227.70**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/24 | 227.70 | Deposit | 003696587 |

### ACH Credits

**23 transactions for a total of $1,567,177.90**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/01 | 13,536.37 | Corporate ACH Hcclaimpmt<br>National Governm 037254 | 00022028908871453 |
| 02/02 | 6,333.56 | Corporate ACH Hcclaimpmt<br>National Governm 037254 | 00022031914305877 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 02/01/2022 to 02/28/2022**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits *- continued*

**23 transactions for a total of $1,567,177.90**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/03 | 271,415.34 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022032909809894 |
| 02/03 | 199,061.04 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022032909809893 |
| 02/03 | 15,440.37 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022032908205703 |
| 02/04 | 5,660.81 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022033902960503 |
| 02/07 | 8,876.27 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022034907705808 |
| 02/08 | 1,323.85 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022035901896911 |
| 02/09 | 7,174.79 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022038906611348 |
| 02/10 | 202,023.64 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022039911515707 |
| 02/10 | 42,665.48 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022039911515709 |
| 02/10 | 6,500.49 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022039910293780 |
| 02/14 | 18,382.10 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022041907319282 |
| 02/15 | 2,364.40 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022042910436509 |
| 02/15 | 2,323.53 | Returned ACH CR Return Atlantic Home | 00022046911439781 |
| 02/16 | 13,878.75 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022045904707275 |
| 02/17 | 178,810.72 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022045906606714 |
| 02/17 | 109,262.55 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022045906606713 |
| 02/17 | 6,490.30 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022046908819199 |
| 02/22 | 6,320.85 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022048906838158 |
| 02/23 | 10,247.20 | Corporate ACH Hcclaimpmt National Governm 037254 | 00022049910266628 |
| 02/24 | 271,596.24 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022053907833656 |
| 02/24 | 167,489.25 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022053907833658 |

### Funds Transfer In

**6 transactions for a total of $318,330.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/04 | 1,200.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/10 | 302,100.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

Funds Transfer In continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 02/01/2022 to 02/28/2022**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### Funds Transfer In *- continued*

**6 transactions for a total of $318,330.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/17 | 11,030.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/24 | 2,500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/25 | 1,100.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/28 | 400.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

### Other Credits

**3 transactions for a total of $26,460.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 23,000.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/07 | 1,100.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 02/18 | 2,360.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### ACH Debits

**8 transactions for a total of $1,238,026.96**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 23,566.00 | ACH Settlement Payments Atlantic Home | 00022033906907214 |
| 02/03 | 295,210.36 | ACH Settlement Payments Atlantic Home | 00022034910696758 |
| 02/07 | 1,002.76 | ACH Settlement Payments Atlantic Home | 00022038909428484 |
| 02/10 | 302,153.09 | ACH Settlement Payments Atlantic Home | 00022041909811317 |
| 02/17 | 305,670.60 | ACH Settlement Payments Atlantic Home | 00022048909697315 |
| 02/18 | 2,323.53 | ACH Settlement Payments Atlantic Home | 00022049911775231 |
| 02/24 | 306,773.63 | ACH Settlement Payments Atlantic Home | 00022055907888445 |
| 02/25 | 1,326.99 | ACH Settlement Payments Atlantic Home | 00022056910568501 |

### Funds Transfers Out

**12 transactions for a total of $477,500.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/01 | 13,500.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00019017 |
| 02/04 | 5,900.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00017665 |
| 02/07 | 10,100.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00032804 |
| 02/08 | 1,400.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013345 |
| 02/09 | 7,200.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013085 |
| 02/10 | 251,100.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013881 |
| 02/14 | 18,400.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00033674 |
| 02/15 | 2,300.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015502 |
| 02/16 | 16,200.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00014262 |
| 02/22 | 6,300.00 | Online Transfer To 000000[redacted]1813 | ABSOLUTELY H00044443 |
| 02/24 | 145,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00015091 |
| 02/28 | 100.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00038840 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 02/01/2022 to 02/28/2022**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### Other Debits

**3 transactions for a total of $196,683.37**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/03 | 196,300.00 | Account Transfer To 000000[redacted]1362 | THE CHARIS RESC |
| 02/18 | 41.37 | Cashiers Check Legal | CCK0001115331 |
| 02/28 | 342.00 | Corporate Account Analysis Charge | 0000000000000053717 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 03/01/2022 to 03/31/2022**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518
Visit us at PNC.com/treasury
Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 84.90 | 1,960,784.95 | 1,674,300.60 | 286,569.25 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 11 | 1,746,134.95 |
| Funds Transfers In | 4 | 187,700.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 3 | 26,950.00 |
| Total | 18 | 1,960,784.95 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 2 | 1,946.35 |
| Returned Items | 0 | .00 |
| ACH Debits | 12 | 1,566,516.85 |
| Funds Transfers Out | 5 | 105,400.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 2 | 437.40 |
| Total | 21 | 1,674,300.60 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 03/01 | 84.90 | 03/14 | 7,145.18 | 03/24 | 106,232.04 |
| 03/03 | 140.90 | 03/15 | 91.58 | 03/28 | 105,785.69 |
| 03/04 | 40.90 | 03/17 | 149.10 | 03/30 | 105,744.79 |
| 03/10 | 4,645.18 | 03/18 | 49.10 | 03/31 | 286,569.25 |
| 03/11 | 695.18 | 03/21 | 49.10 | | |

## Deposits and Other Credits

### ACH Credits

**11 transactions for a total of $1,746,134.95**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/03 | 103,682.47 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022060910427529 |
| 03/03 | 64,410.11 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022060910427532 |
| 03/10 | 162,921.37 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022067911309905 |
| 03/10 | 114,980.22 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022067911309904 |
| 03/11 | 650.00 | Returned ACH CR Return Atlantic Home | 00022070902550728 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 03/01/2022 to 03/31/2022**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits *- continued* — 11 transactions for a total of $1,746,134.95

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/17 | 251,518.02 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022074910955373 |
| 03/17 | 32,312.88 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022074910955374 |
| 03/24 | 372,827.88 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022080906708218 |
| 03/24 | 144,304.97 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022080906708219 |
| 03/31 | 359,537.91 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022087914371196 |
| 03/31 | 138,989.12 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022087914371198 |

### Funds Transfer In — 4 transactions for a total of $187,700.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/03 | 142,500.00 | Online Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/10 | 21,100.00 | Online Transfer From 000000[redacted]2509 | ATLANTIC HOME H |
| 03/17 | 22,600.00 | Online Transfer From 000000[redacted]1389 | ATLANTIC HOME H |
| 03/21 | 1,500.00 | Online Transfer From 000000[redacted]1389 | ATLANTIC HOME H |

### Other Credits — 3 transactions for a total of $26,950.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/10 | 6,900.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/14 | 7,050.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |
| 03/31 | 13,000.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### Checks and Substitute Checks — 2 transactions for a total of $1,946.35

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|
| 03/21 | 50610 | 1,500.00 | 089698648 | 03/28 | 50611 | 446.35 | 089071034 |

### ACH Debits — 12 transactions for a total of $1,566,516.85

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/03 | 310,536.58 | ACH Settlement Payments Atlantic Home | 00022062910720492 |
| 03/10 | 297,921.29 | ACH Settlement Payments Atlantic Home | 00022069910088073 |
| 03/10 | 1,468.00 | ACH Settlement Payments Atlantic Home | 00022069910088513 |
| 03/10 | 758.02 | ACH Settlement Payments Atlantic Home | 00022069910088852 |
| 03/10 | 650.00 | ACH Settlement Payments Atlantic Home | 00022069910088853 |
| 03/10 | 500.00 | ACH Settlement Payments Atlantic Home | 00022069910088514 |
| 03/15 | 7,053.60 | Corporate ACH Vendor Pmt Staplesbuscr | 00022073907378229 |
| 03/17 | 306,373.38 | ACH Settlement Payments Atlantic Home | 00022076910470224 |
| 03/24 | 305,949.91 | ACH Settlement Payments Atlantic Home | 00022083908083503 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 03/01/2022 to 03/31/2022**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### ACH Debits *- continued*

**12 transactions for a total of $1,566,516.85**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/24 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022083908083505 |
| 03/31 | 310,306.07 | ACH Settlement Payments Atlantic Home | 00022090908091887 |
| 03/31 | 20,000.00 | ACH Settlement Payments Atlantic Home | 00022090908091886 |

### Funds Transfers Out

**5 transactions for a total of $105,400.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/04 | 100.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00019911 |
| 03/11 | 4,600.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00019285 |
| 03/14 | 600.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00034010 |
| 03/18 | 100.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00018463 |
| 03/24 | 100,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00013086 |

### Other Debits

**2 transactions for a total of $437.40**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/30 | 40.90 | Cashiers Check Legal | CCK0001128561 |
| 03/31 | 396.50 | Corporate Account Analysis Charge | 0000000000000055864 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 04/01/2022 to 04/29/2022**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853

For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 286,569.25 | 3,496,505.35 | 2,812,481.12 | 970,593.48 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 8 | 3,496,505.35 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 8 | 3,496,505.35 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 36 | 1,508,093.12 |
| Funds Transfers Out | 3 | 380,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 9 | 924,388.00 |
| Total | 48 | 2,812,481.12 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/01 | 171,569.25 | 04/14 | 226,008.09 | 04/25 | 792,181.45 |
| 04/04 | 145,525.98 | 04/15 | 206,008.09 | 04/26 | 790,850.15 |
| 04/05 | 136,225.98 | 04/19 | 199,686.94 | 04/27 | 588,011.46 |
| 04/07 | 214,036.46 | 04/20 | 196,886.23 | 04/28 | 1,236,481.48 |
| 04/08 | 114,036.46 | 04/21 | 827,247.45 | 04/29 | 970,593.48 |
| 04/12 | 95,470.46 | | | | |

## Deposits and Other Credits

### ACH Credits

**8 transactions for a total of $3,496,505.35**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/07 | 573,769.15 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022094906324172 |
| 04/07 | 120,963.64 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022094906324169 |
| 04/14 | 582,981.04 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022101905660469 |
| 04/14 | 211,609.99 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022101905660474 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 04/01/2022 to 04/29/2022**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

**ACH Credits** *- continued* — **8 transactions for a total of $3,496,505.35**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/21 | 687,220.00 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022108905583760 |
| 04/21 | 264,126.21 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022108905583759 |
| 04/28 | 876,644.87 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022116908252172 |
| 04/28 | 179,190.45 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022116908252167 |

## Checks and Other Debits

**ACH Debits** — **36 transactions for a total of $1,508,093.12**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022091910809144 |
| 04/04 | 10,000.00 | ACH Settlement Payments Atlantic Home | 00022094907948531 |
| 04/04 | 3,031.27 | ACH Settlement Payments Atlantic Home | 00022094907948315 |
| 04/04 | 13,012.00 | Corporate ACH EDI Pymnts Benchmark Insura Bm08972 | 00022094901472117 |
| 04/05 | 9,300.00 | ACH Debit Purchase Townsquaremediai | 00022094907424917 |
| 04/07 | 296,922.31 | ACH Settlement Payments Atlantic Home | 00022097909377306 |
| 04/07 | 20,000.00 | ACH Settlement Payments Atlantic Home | 00022097909377307 |
| 04/12 | 18,566.00 | ACH Settlement Payments Atlantic Home | 00022102910487321 |
| 04/14 | 314,053.40 | ACH Settlement Payments Atlantic Home | 00022104908387614 |
| 04/15 | 20,000.00 | ACH Settlement Payments Atlantic Home | 00022105910855715 |
| 04/19 | 4,649.00 | ACH Settlement Payments Atlantic Home | 00022109910817716 |
| 04/19 | 854.15 | ACH Settlement Payments Atlantic Home | 00022109910817718 |
| 04/19 | 750.00 | ACH Settlement Payments Atlantic Home | 00022109910817392 |
| 04/19 | 68.00 | ACH Settlement Payments Atlantic Home | 00022109910817717 |
| 04/20 | 2,422.64 | Corporate ACH Sale Healthtrust Soft | 00022110900848820 |
| 04/20 | 308.04 | Corporate ACH Sale Act NOW Dme | 00022110900848709 |
| 04/20 | 70.03 | ACH Web Billpay Wnmcommunication Wnm | 00022110901038356 |
| 04/21 | 297,257.12 | ACH Settlement Payments Atlantic Home | 00022111908064188 |
| 04/21 | 9,652.50 | ACH Settlement Payments Atlantic Home | 00022111908064907 |
| 04/21 | 5,478.17 | ACH Settlement Payments Atlantic Home | 00022111908064829 |
| 04/21 | 5,000.00 | ACH Debit Purchase Townsquaremediai | 00022110904071078 |
| 04/21 | 3,451.00 | Corporate ACH EDI Pymnts Benchmark Insura Bm08972 | 00022110903752132 |
| 04/21 | 146.20 | ACH Web Debits City Of Milton-F 171009129Xa | 00022110902397705 |
| 04/25 | 23,566.00 | Corporate ACH Sale Tjalas Healthcar | 00022115901215436 |
| 04/25 | 11,500.00 | Corporate ACH Sale Clm Medical Cons | 00022115901143765 |
| 04/26 | 1,224.75 | ACH Tel Ins Prem United Fin Cas Pol | 00022115902551706 |
| 04/26 | 106.55 | Corporate ACH Web Pmts Emery Telcom Hc Skc3Kj | 00022116905729085 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 04/01/2022 to 04/29/2022**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### ACH Debits *- continued*

**36 transactions for a total of $1,508,093.12**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/27 | 2,698.97 | Corporate ACH Vendor Pmt Staplesbuscr | 00022116908705700 |
| 04/27 | 139.72 | ACH Web Nmgas Web<br>NM Gas Company 162539160525651 | 00022116908597259 |
| 04/28 | 311,532.04 | ACH Settlement Payments Atlantic Home | 00022118908356736 |
| 04/28 | 38,500.00 | ACH Settlement Payments Atlantic Home | 00022118908356795 |
| 04/28 | 32,975.54 | ACH Settlement Payments Atlantic Home | 00022118908356796 |
| 04/28 | 13,867.11 | Corporate ACH L&I Elf<br>Labor&Industries 67358800-02lco4 | 00022117913067990 |
| 04/28 | 10,490.61 | Corporate ACH L&I Elf<br>Labor&Industries 67358800-02lcr1 | 00022117913067991 |
| 04/29 | 10,000.00 | ACH Settlement Payments Atlantic Home | 00022119910850565 |
| 04/29 | 11,500.00 | Corporate ACH Sale Clm Medical Cons | 00022119908426710 |

### Funds Transfers Out

**3 transactions for a total of $380,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 60,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00022573 |
| 04/07 | 300,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00014201 |
| 04/29 | 20,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00020843 |

### Other Debits

**9 transactions for a total of $924,388.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 50,000.00 | Account Transfer To 000000[redacted]1805 | THE CHARIS FOUN |
| 04/08 | 100,000.00 | Account Transfer To 000000[redacted]1805 | THE CHARIS FOUN |
| 04/14 | 50,000.00 | Account Transfer To 000000[redacted]1805 | THE CHARIS FOUN |
| 04/14 | 150,000.00 | Account Transfer To 000000[redacted]1805 | THE CHARIS FOUN |
| 04/14 | 150,000.00 | Account Transfer To 000000[redacted]1805 | THE CHARIS FOUN |
| 04/27 | 200,000.00 | Account Transfer To 000000[redacted]1805 | THE CHARIS FOUN |
| 04/29 | 50,000.00 | Account Transfer To 000000[redacted]1389 | CHARIS HEALTHCA |
| 04/29 | 174,000.00 | Account Transfer To 000000[redacted]1389 | CHARIS HEALTHCA |
| 04/29 | 388.00 | Corporate Account Analysis Charge | 0000000000000056602 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 04/30/2022 to 05/31/2022**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518
Visit us at PNC.com/treasury
Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 970,593.48 | 2,821,523.17 | 2,986,356.89 | 805,759.76 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 4 | 56,259.42 |
| National Lockbox | 0 | .00 |
| ACH Credits | 8 | 2,765,263.75 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 12 | 2,821,523.17 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 8 | 5,841.71 |
| Returned Items | 0 | .00 |
| ACH Debits | 55 | 1,469,377.31 |
| Funds Transfers Out | 4 | 820,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 5 | 691,137.87 |
| Total | 72 | 2,986,356.89 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/30 | 970,593.48 | 05/11 | 646,699.11 | 05/20 | 710,183.35 |
| 05/02 | 889,293.48 | 05/12 | 1,060,069.52 | 05/23 | 672,789.24 |
| 05/03 | 865,712.60 | 05/13 | 660,069.52 | 05/24 | 653,784.20 |
| 05/04 | 864,412.60 | 05/16 | 636,986.51 | 05/25 | 452,967.15 |
| 05/05 | 1,262,506.60 | 05/17 | 617,902.40 | 05/26 | 816,954.76 |
| 05/06 | 1,240,916.60 | 05/18 | 608,374.28 | 05/27 | 808,667.51 |
| 05/09 | 675,688.82 | 05/19 | 717,386.60 | 05/31 | 805,759.76 |
| 05/10 | 661,873.82 | | | | |

## Deposits and Other Credits

### Deposits

**4 transactions for a total of $56,259.42**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/03 | 54,730.12 | Deposit | 001341217 |
| 05/10 | 1,000.00 | Deposit | 002168059 |
| 05/26 | 500.00 | Deposit | 003625985 |
| 05/26 | 29.30 | Deposit | 003625993 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 04/30/2022 to 05/31/2022**

Account number: [redacted]2605

## Deposits and Other Credits *ontinued*

### ACH Credits

**8 transactions for a total of $2,765,263.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/05 | 603,982.91 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022123910488626 |
| 05/05 | 146,834.63 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022123910488628 |
| 05/12 | 576,108.76 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022130909947624 |
| 05/12 | 133,246.13 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022130909947625 |
| 05/19 | 496,147.27 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022136905550314 |
| 05/19 | 114,305.92 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022136905550319 |
| 05/26 | 599,962.82 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022143904231257 |
| 05/26 | 94,675.31 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022143904231258 |

## Checks and Other Debits

### Checks and Substitute Checks

**8 transactions for a total of $5,841.71**

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/09 | 50613 | 434.40 | 090606281 | 05/16 | 50617 | 206.25 | 090003239 | 05/19 | 50615 | 1,278.83 | 095445387 |
| 05/12 | 50612 | 671.93 | 096172479 | 05/18 | 50620 | 750.00 | 090809920 | 05/24 | 50621 | 154.00 | 090129666 |
| 05/16 | 50616 | 46.30 | 090157501 | 05/18 | 50618 | 2,300.00 | 095189231 | | | | |

### ACH Debits

**55 transactions for a total of $1,469,377.31**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/02 | 300.00 | ACH Settlement Payments Atlantic Home | 00022122907938033 |
| 05/03 | 3,311.00 | Corporate ACH Payment Kirkorskylawc 68298 | 00022122906245980 |
| 05/04 | 1,300.00 | ACH Web ACH Equity Property 801-545-4302 | 00022123911620818 |
| 05/05 | 297,993.42 | ACH Settlement Payments Atlantic Home | 00022125910086241 |
| 05/06 | 21,590.00 | Corporate ACH Sale Tjalas Healthcar | 00022126900116252 |
| 05/09 | 4,800.00 | ACH Settlement Payments Atlantic Home | 00022129907834649 |
| 05/09 | 3,600.00 | ACH Settlement Payments Atlantic Home | 00022129907834651 |
| 05/09 | 3,098.41 | ACH Settlement Payments Atlantic Home | 00022129907834647 |
| 05/09 | 2,308.44 | ACH Settlement Payments Atlantic Home | 00022129907834646 |
| 05/09 | 561.53 | ACH Settlement Payments Atlantic Home | 00022129907834644 |
| 05/09 | 425.00 | ACH Settlement Payments Atlantic Home | 00022129907834652 |
| 05/10 | 11,500.00 | Corporate ACH Sale Clm Medical Cons | 00022130907865156 |
| 05/10 | 2,857.89 | ACH Web Web Pmts Bankdirect Capit 9V6Kmj | 00022130908060300 |
| 05/10 | 457.11 | Corporate ACH Web Pay Lease Services Leasesvcs | 00022130908053673 |
| 05/11 | 10,000.00 | ACH Settlement Payments Atlantic Home | 00022131905691095 |
| 05/11 | 4,736.81 | ACH Debit Purchase Townsquaremediai | 00022130910986702 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 04/30/2022 to 05/31/2022**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

**ACH Debits** *- continued* **55 transactions for a total of $1,469,377.31**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/11 | 241.18 | ACH Web Cable Comcast 6248751 | 00022130908768620 |
| 05/11 | 196.72 | ACH Web Cable Comcast 6248753 | 00022130908768621 |
| 05/12 | 294,731.17 | ACH Settlement Payments Atlantic Home | 00022132908972526 |
| 05/12 | 581.38 | ACH Settlement Payments Atlantic Home | 00022132908972666 |
| 05/16 | 10,963.00 | ACH Settlement Payments Atlantic Home | 00022136907411873 |
| 05/16 | 5,551.00 | ACH Settlement Payments Atlantic Home | 00022136907411769 |
| 05/16 | 3,098.41 | ACH Settlement Payments Atlantic Home | 00022136907411869 |
| 05/16 | 1,800.00 | ACH Settlement Payments Atlantic Home | 00022136907411872 |
| 05/16 | 766.50 | ACH Settlement Payments Atlantic Home | 00022136907411861 |
| 05/16 | 300.00 | ACH Settlement Payments Atlantic Home | 00022136907411865 |
| 05/16 | 255.26 | ACH Settlement Payments Atlantic Home | 00022136907411870 |
| 05/16 | 96.29 | ACH Settlement Payments Atlantic Home | 00022136907411866 |
| 05/17 | 15,000.00 | Corporate ACH Sale Clm Medical Cons | 00022137907505252 |
| 05/17 | 3,426.00 | Corporate ACH EDI Pymnts<br>Benchmark Insura Bm08972 | 00022136906305313 |
| 05/17 | 658.11 | Corporate ACH Web Pay Lease Services Leasesvcs | 00022137907754910 |
| 05/18 | 5,000.00 | ACH Debit Purchase Townsquaremediai | 00022137910667963 |
| 05/18 | 1,254.00 | ACH Tel Ins Prem United Fin Cas Pol | 00022137908569047 |
| 05/18 | 137.16 | ACH Web Debits City Of Milton-F 172997835Xa | 00022137909382400 |
| 05/18 | 86.96 | ACH Web Nmgas Web<br>NM Gas Company 162539160525651 | 00022137910429739 |
| 05/19 | 296,816.19 | ACH Settlement Payments Atlantic Home | 00022139908301303 |
| 05/19 | 3,345.85 | ACH Web Bill Pymnt Achma Visb 6756833 | 00022138901748187 |
| 05/20 | 7,150.00 | ACH Settlement Payments Atlantic Home | 00022140910410970 |
| 05/20 | 53.25 | ACH Web Bckgrndfee Hflcra8015386158 4227892 | 00022139905558171 |
| 05/23 | 36,213.69 | Corporate ACH Collection<br>Labor&Industries 000000000458369 | 00022140909632890 |
| 05/23 | 1,180.42 | Corporate ACH Vendor Pmt Staplesbuscr | 00022143900819651 |
| 05/24 | 10,755.00 | ACH Settlement Payments Atlantic Home | 00022144908835160 |
| 05/24 | 7,789.07 | ACH Settlement Payments Atlantic Home | 00022144908835161 |
| 05/24 | 306.97 | ACH Settlement Payments Atlantic Home | 00022144908835159 |
| 05/25 | 50,000.00 | ACH Settlement Payments Atlantic Home | 00022145913450178 |
| 05/25 | 457.11 | Corporate ACH Web Pay Lease Services Leasesvcs | 00022145908999765 |
| 05/25 | 180.00 | Corporate ACH Program Clia Laboratory 0000 | 00022145909004438 |
| 05/25 | 104.95 | Corporate ACH Web Pmts Emery Telcom Hc 8Jlrpj | 00022145909008729 |
| 05/25 | 74.99 | Corporate ACH Sigonfile Vrc Companies, L H69Spj | 00022145909008659 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 04/30/2022 to 05/31/2022**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### ACH Debits - *continued* — 55 transactions for a total of $1,469,377.31

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/26 | 326,379.82 | ACH Settlement Payments Atlantic Home | 00022146907019571 |
| 05/26 | 4,800.00 | ACH Debit Purchase Townsquaremediai | 00022145912797927 |
| 05/27 | 6,377.50 | ACH Settlement Payments Atlantic Home | 00022147909670385 |
| 05/27 | 1,869.50 | ACH Settlement Payments Atlantic Home | 00022147909670388 |
| 05/27 | 40.25 | Corporate ACH 7756846238<br>Nv Dps Records 2Oxt9Vt0Tm9Z6Uy | 00022146906494282 |
| 05/31 | 2,500.00 | ACH Settlement Payments Atlantic Home | 00022151917596765 |

### Funds Transfers Out — 4 transactions for a total of $820,000.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/02 | 70,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00040770 |
| 05/13 | 400,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00019466 |
| 05/19 | 200,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00013818 |
| 05/25 | 150,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00013545 |

### Other Debits — 5 transactions for a total of $691,137.87

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/02 | 11,000.00 | Account Transfer To 000000[redacted]1362 | THE CHARIS RESC |
| 05/03 | 75,000.00 | Account Transfer To 000000[redacted]1805 | THE CHARIS FOUN |
| 05/05 | 54,730.12 | Account Transfer To 000000[redacted]5144 | HOME HEALTH SAF |
| 05/09 | 550,000.00 | Account Transfer To 000000[redacted]1389 | CHARIS HEALTHCA |
| 05/31 | 407.75 | Corporate Account Analysis Charge | 0000000000000055296 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 06/01/2022 to 06/30/2022**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853

For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 805,759.76 | 3,422,015.56 | 3,044,009.06 | 1,183,766.26 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 1,000.00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 13 | 3,421,015.56 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 14 | 3,422,015.56 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 8 | 8,517.12 |
| Returned Items | 0 | .00 |
| ACH Debits | 64 | 2,060,163.69 |
| Funds Transfers Out | 4 | 725,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 3 | 250,328.25 |
| Total | 79 | 3,044,009.06 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 06/01 | 805,339.93 | 06/09 | 445,205.85 | 06/21 | 594,921.86 |
| 06/02 | 926,492.40 | 06/10 | 369,455.85 | 06/22 | 586,136.98 |
| 06/03 | 906,283.01 | 06/13 | 362,327.25 | 06/23 | 1,159,620.67 |
| 06/06 | 872,947.76 | 06/15 | 12,327.25 | 06/27 | 1,154,620.67 |
| 06/07 | 756,425.80 | 06/16 | 886,673.14 | 06/29 | 1,143,367.22 |
| 06/08 | 656,341.80 | 06/17 | 882,105.71 | 06/30 | 1,183,766.26 |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $1,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 1,000.00 | Deposit | 003877219 |

### ACH Credits

**13 transactions for a total of $3,421,015.56**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 453,450.47 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022152909898511 |
| 06/02 | 83,302.22 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022152909898510 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 06/01/2022 to 06/30/2022**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits *- continued*

**13 transactions for a total of $3,421,015.56**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/09 | 131,527.52 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022157914293846 |
| 06/09 | 8,182.85 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022157914293847 |
| 06/13 | 1,138.00 | ACH Credit Refund United Fin Cas Pol | 00022161907223450 |
| 06/13 | 756.75 | ACH Credit Refund United Fin Cas Pol | 00022161907223447 |
| 06/13 | 6.00 | ACH Credit Refund United Fin Cas Pol | 00022161907223448 |
| 06/16 | 1,116,282.59 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022165907055946 |
| 06/16 | 253,987.44 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022165907055938 |
| 06/23 | 772,937.75 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022172915428786 |
| 06/23 | 104,460.74 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022172915428785 |
| 06/30 | 418,705.92 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022178910628282 |
| 06/30 | 76,277.31 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022178910628283 |

## Checks and Other Debits

### Checks and Substitute Checks

**8 transactions for a total of $8,517.12**

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/07 | 50625 | 2,031.27 | 096625495 | 06/10 | 50628 | 750.00 | 089751062 | 06/16 | 50624 | 671.93 | 096653147 |
| 06/08 | 50626 | 84.00 | 096739397 | 06/13 | 50622 | 529.35 | 095212252 | 06/21 | 50644 | 290.57 | 090667099 |
| 06/09 | 50623 | 660.00 | 089518358 | 06/13 | 50627 | 3,500.00 | 095387158 | | | | |

### ACH Debits

**64 transactions for a total of $2,060,163.69**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 199.58 | ACH Web-Recur E-Bill Ziply Fiber 211507056 | 00022151916454886 |
| 06/01 | 151.48 | ACH Web Web_pay Pnm [redacted]3122 | 00022151916988055 |
| 06/01 | 44.19 | ACH Web Web_pay Pnm [redacted]3122 | 00022151916988053 |
| 06/01 | 24.58 | ACH Web Web_pay Pnm [redacted]3122 | 00022151916988054 |
| 06/02 | 297,024.08 | ACH Settlement Payments Atlantic Home | 00022153907086061 |
| 06/02 | 4,660.00 | ACH Settlement Payments Atlantic Home | 00022153907086996 |
| 06/02 | 3,600.00 | ACH Settlement Payments Atlantic Home | 00022153907086998 |
| 06/02 | 3,500.00 | ACH Settlement Payments Atlantic Home | 00022153907086997 |
| 06/02 | 3,098.41 | ACH Settlement Payments Atlantic Home | 00022153907086989 |
| 06/02 | 1,190.00 | ACH Settlement Payments Atlantic Home | 00022153907086987 |
| 06/02 | 1,140.06 | ACH Settlement Payments Atlantic Home | 00022153907086995 |
| 06/02 | 850.00 | ACH Settlement Payments Atlantic Home | 00022153907086988 |
| 06/02 | 734.00 | ACH Settlement Payments Atlantic Home | 00022153907086993 |
| 06/02 | 600.00 | ACH Settlement Payments Atlantic Home | 00022153907086994 |
| 06/02 | 203.67 | ACH Settlement Payments Atlantic Home | 00022153907086990 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 06/01/2022 to 06/30/2022**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

**ACH Debits** *- continued* **64 transactions for a total of $2,060,163.69**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/03 | 15,000.00 | Corporate ACH Sale Clm Medical Cons | 00022154907168376 |
| 06/03 | 2,722.28 | ACH Web Web Pmts Bankdirect Capit Qwz5Rj | 00022154907477757 |
| 06/03 | 1,850.00 | ACH Web ACH 4Gs Investments, 505-226-8005 | 00022153906574767 |
| 06/03 | 457.11 | Corporate ACH Web Pay Lease Services Leasesvcs | 00022154907470644 |
| 06/03 | 180.00 | Corporate ACH Program Clia Laboratory 0000 | 00022154907466403 |
| 06/06 | 23,566.00 | ACH Settlement Payments Atlantic Home | 00022157915876169 |
| 06/06 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022157915876660 |
| 06/06 | 4,250.00 | Corporate ACH Collection Labor&Industries 000000000461497 | 00022154908830884 |
| 06/06 | 359.50 | ACH Web Cable Comcast 4620094 | 00022154907919538 |
| 06/06 | 53.25 | Corporate ACH Bckgrndfee Hflcra8015386158 8638594 | 00022154907987420 |
| 06/06 | 53.25 | Corporate ACH Bckgrndfee Hflcra8015386158 8638595 | 00022154907987421 |
| 06/06 | 53.25 | Corporate ACH Bckgrndfee Hflcra8015386158 8638596 | 00022154907987422 |
| 06/07 | 114,490.69 | Corporate ACH Usataxpymt IRS 270255854621332 | 00022158906158853 |
| 06/09 | 325,186.32 | ACH Settlement Payments Atlantic Home | 00022160906707068 |
| 06/09 | 25,000.00 | Corporate ACH Usataxpymt IRS 270256040567350 | 00022160905086663 |
| 06/13 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022164914563217 |
| 06/16 | 295,252.21 | ACH Settlement Payments Atlantic Home | 00022167907076870 |
| 06/17 | 3,450.00 | ACH Settlement Payments Atlantic Home | 00022168909232251 |
| 06/17 | 810.46 | ACH Settlement Payments Atlantic Home | 00022168909232247 |
| 06/17 | 306.97 | ACH Settlement Payments Atlantic Home | 00022168909232249 |
| 06/21 | 109,645.68 | Corporate ACH Usataxpymt IRS 270257242617043 | 00022168908881027 |
| 06/21 | 25,000.00 | Corporate ACH Usataxpymt IRS 270257232100749 | 00022172912406356 |
| 06/21 | 1,202.65 | Corporate ACH Ecommerce Medline Cov4Zbgae2 | 00022172909396855 |
| 06/21 | 600.41 | Corporate ACH Ecommerce Medline Qdep4Wwtd2 | 00022172909396866 |
| 06/21 | 196.72 | ACH Web Cable Comcast 3805876 | 00022172910714400 |
| 06/21 | 180.00 | Corporate ACH Program Clia Laboratory 0000 | 00022168908493642 |
| 06/21 | 39.16 | ACH Web Nmgas Web NM Gas Company 162539160525651 | 00022172911356642 |
| 06/21 | 28.66 | Corporate ACH Ecommerce Medline Nrtevoh7Nr | 00022172909396875 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 06/01/2022 to 06/30/2022**

Account number: [redacted]2605

## Checks and Other Debits *ontinued*

### ACH Debits *- continued*

**64 transactions for a total of $2,060,163.69**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/22 | 5,000.00 | ACH Debit Purchase Townsquaremediai | 00022172916703232 |
| 06/22 | 3,450.00 | Corporate ACH EDI Pymnts<br>Benchmark Insura Bm08972 | 00022172915962218 |
| 06/22 | 194.54 | Corporate ACH Kelley Ima<br>Kelley Connect Id6Hmjvwgp | 00022172915431315 |
| 06/22 | 140.34 | ACH Web Debits City Of Milton-F 175240047Xa | 00022172914254710 |
| 06/23 | 303,914.80 | ACH Settlement Payments Atlantic Home | 00022174904306271 |
| 06/27 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022178911891399 |
| 06/29 | 5,690.00 | ACH Settlement Payments Atlantic Home | 00022180911094163 |
| 06/29 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022180911094164 |
| 06/29 | 241.48 | ACH Settlement Payments Atlantic Home | 00022180911094162 |
| 06/29 | 143.60 | ACH Web Web_pay Pnm 09798604062822 | 00022179905881544 |
| 06/29 | 104.95 | Corporate ACH Web Pmts Emery Telcom Hc Ckc1Wj | 00022180906619579 |
| 06/29 | 43.40 | ACH Web Web_pay Pnm 09798610062822 | 00022179905881545 |
| 06/29 | 30.02 | ACH Web Web_pay Pnm 09798614062822 | 00022179905881546 |
| 06/30 | 297,922.75 | ACH Settlement Payments Atlantic Home | 00022181905020141 |
| 06/30 | 23,566.00 | ACH Settlement Payments Atlantic Home | 00022181905020139 |
| 06/30 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022181905020415 |
| 06/30 | 5,000.00 | ACH Debit Purchase Townsquaremediai | 00022180910647302 |
| 06/30 | 1,748.35 | Corporate ACH Vendor Pmt Staplesbuscr | 00022180909962980 |
| 06/30 | 203.22 | ACH Web-Recur E-Bill Ziply Fiber 211726265 | 00022180909911513 |
| 06/30 | 95,815.62 | Corporate ACH Usataxpymt IRS 270258110500335 | 00022181903036507 |
| 06/30 | 25,000.00 | Corporate ACH Usataxpymt IRS 270258123277463 | 00022181903036517 |

### Funds Transfers Out

**4 transactions for a total of $725,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 100,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00016069 |
| 06/10 | 75,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00018210 |
| 06/15 | 350,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00016277 |
| 06/16 | 200,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00014353 |

### Other Debits

**3 transactions for a total of $250,328.25**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/08 | 100,000.00 | Account Transfer To 000000[redacted]1805 | THE CHARIS FOUN |
| 06/21 | 150,000.00 | Account Transfer To 000000[redacted]1805 | THE CHARIS FOUN |
| 06/30 | 328.25 | Corporate Account Analysis Charge | 0000000000000054978 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]2605

**For the period 07/01/2022 to 07/29/2022**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 1,183,766.26 | 2,048,684.43 | 2,370,354.91 | 862,095.78 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 8 | 2,048,684.43 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 8 | 2,048,684.43 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 3 | 1,499.25 |
| Returned Items | 0 | .00 |
| ACH Debits | 64 | 1,768,446.91 |
| Funds Transfers Out | 4 | 600,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 408.75 |
| Total | 72 | 2,370,354.91 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 07/01 | 1,183,555.96 | 07/13 | 954,461.30 | 07/21 | 1,123,217.26 |
| 07/05 | 1,165,276.46 | 07/14 | 1,298,861.36 | 07/22 | 1,113,217.26 |
| 07/06 | 1,086,257.24 | 07/15 | 1,298,530.02 | 07/26 | 918,536.57 |
| 07/07 | 993,620.01 | 07/18 | 1,297,025.75 | 07/27 | 892,886.32 |
| 07/08 | 968,538.54 | 07/19 | 1,245,561.83 | 07/28 | 863,429.89 |
| 07/11 | 968,439.54 | 07/20 | 636,091.25 | 07/29 | 862,095.78 |
| 07/12 | 967,689.54 | | | | |

## Deposits and Other Credits

### ACH Credits

**8 transactions for a total of $2,048,684.43**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/07 | 319,030.37 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022186914648306 |
| 07/07 | 89,882.06 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022186914648305 |
| 07/14 | 727,861.00 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022193905264125 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 07/01/2022 to 07/29/2022**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits *- continued*

**8 transactions for a total of $2,048,684.43**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/14 | 145,031.31 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022193905264126 |
| 07/21 | 422,153.75 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022199911321240 |
| 07/21 | 66,354.47 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022199911321239 |
| 07/28 | 234,166.58 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022206909451415 |
| 07/28 | 44,204.89 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022206909451416 |

## Checks and Other Debits

### Checks and Substitute Checks

**3 transactions for a total of $1,499.25**

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 07/11 | 50629 | 99.00 | 096384108 |
| 07/12 | 50631 | 750.00 | 096524653 |
| 07/27 | 50632 | 650.25 | 096106363 |

### ACH Debits

**64 transactions for a total of $1,768,446.91**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/01 | 103.80 | Corporate ACH Kelley Ima<br>Kelley Connect Id6Smjs7Bd | 00022181903151335 |
| 07/01 | 53.25 | Corporate ACH Bckgrndfee<br>Hflcra8015386158 9614204 | 00022181901689953 |
| 07/01 | 53.25 | Corporate ACH Bckgrndfee<br>Hflcra8015386158 9614205 | 00022181901689954 |
| 07/05 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022186916724318 |
| 07/05 | 3,500.00 | ACH Settlement Payments Atlantic Home | 00022186916724319 |
| 07/05 | 3,130.12 | ACH Settlement Payments Atlantic Home | 00022186916724317 |
| 07/05 | 2,240.00 | ACH Settlement Payments Atlantic Home | 00022186916724324 |
| 07/05 | 1,397.88 | ACH Settlement Payments Atlantic Home | 00022186916724322 |
| 07/05 | 850.00 | ACH Settlement Payments Atlantic Home | 00022186916724314 |
| 07/05 | 827.50 | ACH Settlement Payments Atlantic Home | 00022186916724316 |
| 07/05 | 734.00 | ACH Settlement Payments Atlantic Home | 00022186916724321 |
| 07/05 | 600.00 | ACH Settlement Payments Atlantic Home | 00022186916724315 |
| 07/06 | 8,000.00 | ACH Settlement Payments Atlantic Home | 00022187911712415 |
| 07/06 | 50,847.93 | Corporate ACH Esd ACH 6<br>State Of Wa-Esd Esd Wa Ui-Tax | 00022186916117703 |
| 07/06 | 15,000.00 | Corporate ACH Sale Clm Medical Cons | 00022187906853331 |
| 07/06 | 2,722.28 | ACH Web Web Pmts Bankdirect Capit L489Xj | 00022187907122925 |
| 07/06 | 1,850.00 | ACH Web ACH 4Gs Investments, 505-226-8005 | 00022186916291556 |
| 07/06 | 506.80 | Corporate ACH Web Pay Lease Services Leasesvcs | 00022187907107018 |
| 07/06 | 92.21 | ACH Web Billpay Wnmcommunication Wnm | 00022187907110968 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 07/01/2022 to 07/29/2022**

Account number: [redacted]2605

## Checks and Other Debits *ontinued*

**ACH Debits** *- continued* **64 transactions for a total of $1,768,446.91**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/07 | 294,351.24 | ACH Settlement Payments Atlantic Home | 00022188905296373 |
| 07/07 | 4,250.00 | Corporate ACH Collection<br>Labor&Industries 000000000468126 | 00022187908489671 |
| 07/07 | 241.18 | ACH Web Cable Comcast 3347309 | 00022187907643938 |
| 07/07 | 102,707.24 | Corporate ACH Usataxpymt IRS 270258860490840 | 00022188903626614 |
| 07/08 | 25,000.00 | Corporate ACH Usataxpymt IRS 270258904123340 | 00022188903627351 |
| 07/08 | 81.47 | Corporate ACH Kelley Ima<br>Kelley Connect Id75Mk1Ddn | 00022188903750260 |
| 07/13 | 10,609.00 | ACH Settlement Payments Atlantic Home | 00022194910546499 |
| 07/13 | 2,240.00 | ACH Settlement Payments Atlantic Home | 00022194910546501 |
| 07/13 | 292.41 | ACH Settlement Payments Atlantic Home | 00022194910546497 |
| 07/13 | 86.83 | ACH Settlement Payments Atlantic Home | 00022194910546495 |
| 07/14 | 321,895.08 | ACH Settlement Payments Atlantic Home | 00022195904118498 |
| 07/14 | 6,336.00 | Corporate ACH EDI Pymnts<br>Benchmark Insura Bm08972 | 00022194909354777 |
| 07/14 | 168.96 | Corporate ACH EDI Pymnts Cableivr00 3379746 | 00022194909367398 |
| 07/14 | 92.21 | ACH Web Billpay Wnmcommunication Wnm | 00022195900775445 |
| 07/15 | 206.72 | ACH Web Cable Comcast 3232213 | 00022195901140285 |
| 07/15 | 124.62 | ACH Web Debits City Of Milton-F 177012867Xa | 00022195901915951 |
| 07/18 | 1,451.02 | Corporate ACH Invoicepay<br>Regus Management 10655130Haven H | 00022196904854439 |
| 07/18 | 53.25 | Corporate ACH Bckgrndfee<br>Hflcra8015386158 4234467 | 00022199908312725 |
| 07/19 | 20,856.50 | ACH Settlement Payments Atlantic Home | 00022200906277418 |
| 07/19 | 13,359.50 | ACH Settlement Payments Atlantic Home | 00022200906277420 |
| 07/19 | 5,500.00 | ACH Settlement Payments Atlantic Home | 00022200906277090 |
| 07/19 | 4,845.28 | ACH Settlement Payments Atlantic Home | 00022200906277089 |
| 07/19 | 4,480.00 | ACH Settlement Payments Atlantic Home | 00022200906277417 |
| 07/19 | 2,422.64 | ACH Settlement Payments Atlantic Home | 00022200906277421 |
| 07/20 | 285,606.76 | ACH Settlement Payments Atlantic Home | 00022201910252368 |
| 07/20 | 750.00 | ACH Settlement Payments Atlantic Home | 00022201910251605 |
| 07/20 | 300.00 | ACH Settlement Payments Atlantic Home | 00022201910251604 |
| 07/20 | 46.45 | ACH Settlement Payments Atlantic Home | 00022201910251602 |
| 07/20 | 2,185.91 | Corporate ACH Vendor Pmt Staplesbuscr | 00022200905622195 |
| 07/20 | 95,581.46 | Corporate ACH Usataxpymt IRS 270260110841954 | 00022201908131666 |
| 07/20 | 25,000.00 | Corporate ACH Usataxpymt IRS 270260175328951 | 00022201908131669 |
| 07/21 | 1,290.00 | Corporate ACH Sale Capital West Ins | 00022202900286938 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 07/01/2022 to 07/29/2022**

Account number: [redacted]2605

## Checks and Other Debits *ontinued*

### ACH Debits - *continued*

**64 transactions for a total of $1,768,446.91**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/21 | 92.21 | ACH Web Billpay Wnmcommunication Wnm | 00022202900478607 |
| 07/22 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022203905574636 |
| 07/22 | 5,000.00 | ACH Debit Purchase Townsquaremediai | 00022202902725395 |
| 07/26 | 94,680.69 | Corporate ACH Usataxpymt IRS 270260772397137 | 00022207903274573 |
| 07/27 | 25,000.00 | Corporate ACH Usataxpymt IRS 270260804684399 | 00022207903274222 |
| 07/28 | 305,280.93 | ACH Settlement Payments Atlantic Home | 00022209912941811 |
| 07/28 | 2,240.00 | ACH Settlement Payments Atlantic Home | 00022209912942463 |
| 07/28 | 306.97 | ACH Settlement Payments Atlantic Home | 00022209912942468 |
| 07/29 | 556.49 | Corporate ACH Web Pay Lease Services Leasesvcs | 00022210903192962 |
| 07/29 | 273.24 | ACH Web Web_pay Pnm 09961123072822 | 00022209912125020 |
| 07/29 | 40.90 | ACH Web Web_pay Pnm 09961114072822 | 00022209912125019 |
| 07/29 | 28.99 | ACH Web -Nmgasco Nmgasco 116253916052565 | 00022209912304843 |
| 07/29 | 25.74 | ACH Web Web_pay Pnm 09961125072822 | 00022209912125021 |

### Funds Transfers Out

**4 transactions for a total of $600,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/07 | 100,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00014602 |
| 07/14 | 200,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00013887 |
| 07/20 | 200,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00013676 |
| 07/26 | 100,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00013474 |

### Other Debits

**1 transaction for a total of $408.75**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/29 | 408.75 | Corporate Account Analysis Charge | 0000000000000055875 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 07/30/2022 to 08/31/2022**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518
Visit us at PNC.com/treasury
Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 862,095.78 | 2,734,254.90 | 2,916,852.25 | 679,498.43 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 9 | 2,734,254.90 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 9 | 2,734,254.90 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 9 | 6,483.16 |
| Returned Items | 0 | .00 |
| ACH Debits | 66 | 1,710,023.59 |
| Funds Transfers Out | 4 | 1,200,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 345.50 |
| Total | 80 | 2,916,852.25 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 07/30 | 862,095.78 | 08/10 | 424,119.00 | 08/23 | 690,959.30 |
| 08/01 | 838,529.78 | 08/11 | 655,252.01 | 08/24 | 690,924.38 |
| 08/02 | 730,507.50 | 08/15 | 623,385.95 | 08/25 | 1,145,935.71 |
| 08/03 | 702,495.38 | 08/16 | 620,963.31 | 08/26 | 1,145,829.19 |
| 08/04 | 821,471.86 | 08/17 | 614,267.34 | 08/29 | 1,132,640.33 |
| 08/05 | 819,555.86 | 08/18 | 856,420.57 | 08/30 | 1,131,590.59 |
| 08/08 | 792,403.58 | 08/19 | 724,825.26 | 08/31 | 679,498.43 |
| 08/09 | 699,119.00 | 08/22 | 698,812.53 | | |

## Deposits and Other Credits

### ACH Credits

**9 transactions for a total of $2,734,254.90**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/04 | 332,028.21 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022214904806661 |
| 08/04 | 93,360.36 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022214904806662 |
| 08/11 | 446,512.02 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022220910842762 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 07/30/2022 to 08/31/2022**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits *- continued*

**9 transactions for a total of $2,734,254.90**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/11 | 71,431.94 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022220910842763 |
| 08/18 | 475,768.25 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022227909990399 |
| 08/18 | 71,013.71 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022227909990395 |
| 08/22 | 432.59 | Returned ACH CR Return Atlantic Home | 00022234910614673 |
| 08/25 | 1,101,898.31 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022234909374007 |
| 08/25 | 141,809.51 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022234909374011 |

## Checks and Other Debits

### Checks and Substitute Checks

**9 transactions for a total of $6,483.16**

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/02 | 50633 | 74.64 | 090623465 | 08/05 | 50636 | 66.00 | 096204195 | 08/23 | 50639 | 750.00 | 096241945 |
| 08/03 | 50634 | 182.12 | 090819390 | 08/22 | 50637 | 300.00 | 095760033 | 08/23 | 50635 | 2,103.23 | 096631101 |
| 08/03 | 50630 | 2,830.00 | 095189957 | 08/22 | 50638 | 142.25 | 096125177 | 08/24 | 50640 | 34.92 | 089113535 |

### ACH Debits

**66 transactions for a total of $1,710,023.59**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/01 | 23,566.00 | ACH Settlement Payments Atlantic Home | 00022213912190349 |
| 08/02 | 107,947.64 | Corporate ACH Usataxpymt IRS 270261483343955 | 00022214904804025 |
| 08/03 | 25,000.00 | Corporate ACH Usataxpymt IRS 270261512601153 | 00022214904804525 |
| 08/04 | 292,591.53 | ACH Settlement Payments Atlantic Home | 00022216904226877 |
| 08/04 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022216904227500 |
| 08/04 | 3,500.00 | ACH Settlement Payments Atlantic Home | 00022216904227499 |
| 08/04 | 2,240.00 | ACH Settlement Payments Atlantic Home | 00022216904227497 |
| 08/04 | 1,630.56 | ACH Settlement Payments Atlantic Home | 00022216904227488 |
| 08/04 | 850.00 | ACH Settlement Payments Atlantic Home | 00022216904227502 |
| 08/04 | 600.00 | ACH Settlement Payments Atlantic Home | 00022216904227491 |
| 08/05 | 1,850.00 | ACH Web ACH 4Gs Investments, 505-226-8005 | 00022216903739478 |
| 08/08 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022220912266929 |
| 08/08 | 15,000.00 | Corporate ACH Sale Clm Medical Cons | 00022220907633952 |
| 08/08 | 4,250.00 | Corporate ACH Collection Labor&Industries 000000000476319 | 00022217905643824 |
| 08/08 | 2,722.28 | ACH Web Web Pmts Bankdirect Capit Lzjf2K | 00022220906797677 |
| 08/08 | 180.00 | Corporate ACH Program Clia Laboratory 0000 | 00022217905916796 |
| 08/09 | 93,284.58 | Corporate ACH Usataxpymt IRS 270262131303714 | 00022221902527664 |
| 08/10 | 25,000.00 | Corporate ACH Usataxpymt IRS 270262285082657 | 00022221903479388 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 07/30/2022 to 08/31/2022**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

**ACH Debits** *- continued* **66 transactions for a total of $1,710,023.59**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/11 | 286,810.95 | ACH Settlement Payments Atlantic Home | 00022223913307374 |
| 08/15 | 9,609.00 | ACH Settlement Payments Atlantic Home | 00022227911556507 |
| 08/15 | 8,175.15 | ACH Settlement Payments Atlantic Home | 00022227911556509 |
| 08/15 | 4,998.00 | ACH Settlement Payments Atlantic Home | 00022227911555737 |
| 08/15 | 3,385.83 | ACH Settlement Payments Atlantic Home | 00022227911556512 |
| 08/15 | 2,240.00 | ACH Settlement Payments Atlantic Home | 00022227911556510 |
| 08/15 | 1,624.00 | ACH Settlement Payments Atlantic Home | 00022227911556506 |
| 08/15 | 1,080.33 | ACH Settlement Payments Atlantic Home | 00022227911556511 |
| 08/15 | 623.00 | ACH Settlement Payments Atlantic Home | 00022227911556508 |
| 08/15 | 130.75 | ACH Settlement Payments Atlantic Home | 00022227911556505 |
| 08/16 | 2,422.64 | ACH Settlement Payments Atlantic Home | 00022228905706266 |
| 08/17 | 6,386.00 | Corporate ACH EDI Pymnts<br>Benchmark Insura Bm08972 | 00022228904730646 |
| 08/17 | 205.02 | ACH Web-Recur E-Bill Ziply Fiber 212099822 | 00022228904723269 |
| 08/17 | 104.95 | Corporate ACH Web Pmts Emery Telcom Hc Crt44K | 00022229905946358 |
| 08/18 | 294,685.55 | ACH Settlement Payments Atlantic Home | 00022230912986322 |
| 08/18 | 2,526.56 | ACH Settlement Payments Atlantic Home | 00022230912986910 |
| 08/18 | 2,240.00 | ACH Settlement Payments Atlantic Home | 00022230912986915 |
| 08/18 | 1,977.83 | ACH Settlement Payments Atlantic Home | 00022230912986911 |
| 08/18 | 750.00 | ACH Settlement Payments Atlantic Home | 00022230912986913 |
| 08/18 | 306.97 | ACH Settlement Payments Atlantic Home | 00022230912986917 |
| 08/18 | 1,451.02 | Corporate ACH Invoicepay<br>Regus Management 10655130Haven H | 00022229906507405 |
| 08/18 | 349.91 | ACH Web Cable Comcast 2130217 | 00022229906426606 |
| 08/18 | 207.12 | ACH Web Cable Comcast 2130218 | 00022229906426607 |
| 08/18 | 133.77 | ACH Web Debits City Of Milton-F 179634499Xa | 00022229907313846 |
| 08/19 | 23,566.00 | ACH Settlement Payments Atlantic Home | 00022231905278148 |
| 08/19 | 2,731.47 | Corporate ACH Vendor Pmt Staplesbuscr | 00022230912123945 |
| 08/19 | 343.63 | ACH Web Web_pay Pnm 10087055081822 | 00022230912376015 |
| 08/19 | 71.35 | Corporate ACH Kelley Ima<br>Kelley Connect Id8Gmkkgae | 00022230911465568 |
| 08/19 | 44.24 | ACH Web Web_pay Pnm 10087060081822 | 00022230912376016 |
| 08/19 | 25.72 | ACH Web Web_pay Pnm 10087044081822 | 00022230912376014 |
| 08/19 | 104,812.90 | Corporate ACH Usataxpymt IRS 270263133689511 | 00022231904884333 |
| 08/22 | 1,003.07 | ACH Settlement Payments Atlantic Home | 00022234910617284 |
| 08/22 | 25,000.00 | Corporate ACH Usataxpymt IRS 270263493528661 | 00022231904884124 |
| 08/23 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022235904034843 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 07/30/2022 to 08/31/2022**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### ACH Debits *- continued*

**66 transactions for a total of $1,710,023.59**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/25 | 287,459.02 | ACH Settlement Payments Atlantic Home | 00022237910934197 |
| 08/25 | 862.47 | ACH Settlement Payments Atlantic Home | 00022237910934933 |
| 08/25 | 375.00 | ACH Settlement Payments Atlantic Home | 00022237910934932 |
| 08/26 | 106.52 | Corporate ACH Web Pmts Emery Telcom Hc Lsfg5K | 00022238901177601 |
| 08/29 | 6,097.45 | ACH Settlement Payments Atlantic Home | 00022241909127455 |
| 08/29 | 3,385.97 | ACH Settlement Payments Atlantic Home | 00022241909127457 |
| 08/29 | 1,436.54 | ACH Settlement Payments Atlantic Home | 00022241909127458 |
| 08/29 | 805.13 | ACH Settlement Payments Atlantic Home | 00022241909127459 |
| 08/29 | 455.00 | ACH Settlement Payments Atlantic Home | 00022241909127456 |
| 08/29 | 982.35 | Corporate ACH Wages Workforce Servic 1750964 | 00022241903582998 |
| 08/29 | 26.42 | ACH Web Nmgas Web<br>NM Gas Company 162539160525651 | 00022241903822159 |
| 08/30 | 592.63 | Corporate ACH Sale Prime Time Publi | 00022242909178466 |
| 08/30 | 457.11 | Corporate ACH Web Pay Lease Services Leasesvcs | 00022242909373804 |
| 08/31 | 1,746.66 | Corporate ACH 8663879595 Bamboohr Hris | 00022242911486880 |

### Funds Transfers Out

**4 transactions for a total of $1,200,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/10 | 250,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00013486 |
| 08/25 | 500,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00013445 |
| 08/31 | 350,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00015563 |
| 08/31 | 100,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00015562 |

### Other Debits

**1 transaction for a total of $345.50**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/31 | 345.50 | Corporate Account Analysis Charge | 0000000000000054068 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 09/01/2022 to 09/30/2022**

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426
PLYMOUTH MI 48170-7722

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518
Visit us at PNC.com/treasury
Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 679,498.43 | 2,863,713.29 | 2,566,974.48 | 976,237.24 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 44,048.00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 11 | 2,819,665.29 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 12 | 2,863,713.29 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 10 | 30,010.27 |
| Returned Items | 0 | .00 |
| ACH Debits | 61 | 1,906,605.46 |
| Funds Transfers Out | 3 | 630,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 1 | 358.75 |
| Total | 75 | 2,566,974.48 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 09/01 | 987,797.16 | 09/15 | 1,001,493.03 | 09/23 | 1,010,135.85 |
| 09/06 | 938,704.18 | 09/16 | 935,395.00 | 09/26 | 1,003,410.76 |
| 09/07 | 918,981.90 | 09/19 | 927,357.11 | 09/27 | 1,000,168.03 |
| 09/08 | 1,176,553.17 | 09/20 | 919,644.60 | 09/28 | 993,032.03 |
| 09/09 | 876,553.17 | 09/21 | 919,598.47 | 09/29 | 1,254,009.42 |
| 09/12 | 853,737.14 | 09/22 | 1,010,702.95 | 09/30 | 976,237.24 |
| 09/14 | 852,971.40 | | | | |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $44,048.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/16 | 44,048.00 | Deposit | 004081611 |

### ACH Credits

**11 transactions for a total of $2,819,665.29**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/01 | 564,793.90 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022241907500902 |

ACH Credits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 09/01/2022 to 09/30/2022**

Account number: [redacted]-2605

## Deposits and Other Credits *ontinued*

### ACH Credits - *continued* — 11 transactions for a total of $2,819,665.29

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/01 | 34,424.47 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022241907500901 |
| 09/08 | 460,708.79 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022249911761097 |
| 09/08 | 123,075.72 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022249911761091 |
| 09/15 | 513,716.35 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022255907952693 |
| 09/15 | 69,333.62 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022255907952698 |
| 09/22 | 337,842.52 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022262908326076 |
| 09/22 | 60,267.90 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022262908326071 |
| 09/29 | 572,020.25 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022269906225734 |
| 09/29 | 82,225.10 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022269906225738 |
| 09/30 | 1,256.67 | Returned ACH CR Return Atlantic Home | 00022273903774680 |

## Checks and Other Debits

### Checks and Substitute Checks — 10 transactions for a total of $30,010.27

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06 | 50643 | 20,000.00 | 090814602 | 09/20 | 50651 | 7,484.00 | 089570906 | 09/23 | 50648 | 286.00 | 095205406 |
| 09/19 | 50647 | 134.53 | 096743771 | 09/21 | 50645 | 46.13 | 090087027 | 09/26 | 50650 | 800.00 | 096102019 |
| 09/20 | 50649 | 150.00 | 089343144 | 09/23 | 50652 | 281.10 | 090789931 | 09/28 | 50646 | 750.00 | 096777764 |
| 09/20 | 50642 | 78.51 | 075769289 | | | | | | | | |

### ACH Debits — 61 transactions for a total of $1,906,605.46

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/01 | 290,919.64 | ACH Settlement Payments Atlantic Home | 00022244912468117 |
| 09/06 | 10,000.00 | ACH Settlement Payments Atlantic Home | 00022249913793253 |
| 09/06 | 9,000.00 | ACH Settlement Payments Atlantic Home | 00022249913793121 |
| 09/06 | 3,500.00 | ACH Settlement Payments Atlantic Home | 00022249913793129 |
| 09/06 | 2,632.00 | ACH Settlement Payments Atlantic Home | 00022249913793116 |
| 09/06 | 1,297.50 | ACH Settlement Payments Atlantic Home | 00022249913793130 |
| 09/06 | 850.00 | ACH Settlement Payments Atlantic Home | 00022249913793123 |
| 09/06 | 652.34 | ACH Settlement Payments Atlantic Home | 00022249913792826 |
| 09/06 | 600.00 | ACH Settlement Payments Atlantic Home | 00022249913793117 |
| 09/06 | 561.14 | ACH Settlement Payments Atlantic Home | 00022249913793143 |
| 09/07 | 15,000.00 | Corporate ACH Sale Clm Medical Cons | 00022250903872001 |
| 09/07 | 2,722.28 | ACH Web Web Pmts Bankdirect Capit Vpz97K | 00022250904090205 |
| 09/07 | 2,000.00 | ACH Web 198163-192<br>4Gs Investments, 505-226-8005 | 00022249913405900 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 09/01/2022 to 09/30/2022**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### ACH Debits *- continued*

**61 transactions for a total of $1,906,605.46**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/08 | 294,134.01 | ACH Settlement Payments Atlantic Home | 00022251911540484 |
| 09/08 | 27,829.23 | Corporate ACH L&I Elf<br>Labor&Industries 67358800-02Lqwx | 00022250907315773 |
| 09/08 | 4,250.00 | Corporate ACH Collection<br>Labor&Industries 000000000485479 | 00022250905431219 |
| 09/12 | 9,469.03 | ACH Settlement Payments Atlantic Home | 00022255909448126 |
| 09/12 | 9,000.00 | ACH Settlement Payments Atlantic Home | 00022255909448118 |
| 09/12 | 4,347.00 | ACH Settlement Payments Atlantic Home | 00022255909448117 |
| 09/14 | 251.60 | ACH Web Cable Comcast 4651901 | 00022256910308206 |
| 09/14 | 207.12 | ACH Web Cable Comcast 4651900 | 00022256910308205 |
| 09/14 | 165.84 | Corporate ACH Cable Pay Tds 0020102373 | 00022256912276517 |
| 09/14 | 141.18 | ACH Web Debits City Of Milton-F 181420067Xa | 00022256911134313 |
| 09/15 | 304,528.34 | ACH Settlement Payments Atlantic Home | 00022258911287650 |
| 09/16 | 14,582.86 | ACH Settlement Payments Atlantic Home | 00022259905186037 |
| 09/16 | 750.00 | ACH Settlement Payments Atlantic Home | 00022259905186033 |
| 09/16 | 382.71 | ACH Settlement Payments Atlantic Home | 00022259905186031 |
| 09/16 | 375.00 | ACH Settlement Payments Atlantic Home | 00022259905186036 |
| 09/16 | 306.97 | ACH Settlement Payments Atlantic Home | 00022259905186034 |
| 09/16 | 250.00 | ACH Settlement Payments Atlantic Home | 00022259905186029 |
| 09/16 | 93,498.49 | Corporate ACH Usataxpymt IRS 270265931962610 | 00022258911233471 |
| 09/19 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022262909855950 |
| 09/19 | 1,451.02 | Corporate ACH Invoicepay<br>Regus Management 10655130Haven H | 00022259902088292 |
| 09/19 | 1,123.76 | Corporate ACH Ecommerce Medline Vzqubghazd | 00022259905012438 |
| 09/19 | 215.94 | ACH Web-Recur E-Bill Ziply Fiber 212339969 | 00022262905442395 |
| 09/19 | 104.95 | Corporate ACH Web Pmts Emery Telcom Hc Hk059K | 00022259905006036 |
| 09/19 | 7.69 | Corporate ACH Ecommerce Medline Mvdjpr9Lin | 00022259905012431 |
| 09/22 | 307,005.94 | ACH Settlement Payments Atlantic Home | 00022265910238211 |
| 09/26 | 5,686.70 | ACH Settlement Payments Atlantic Home | 00022269907624381 |
| 09/26 | 238.39 | ACH Settlement Payments Atlantic Home | 00022269907624380 |
| 09/27 | 2,477.63 | Corporate ACH Vendor Pmt Staplesbuscr | 00022269906814867 |
| 09/27 | 457.11 | Corporate ACH Web Pay Lease Services Leasesvcs | 00022269906894375 |
| 09/27 | 243.31 | ACH Web Web_pay Pnm 10292490092622 | 00022269907234743 |
| 09/27 | 42.45 | ACH Web Web_pay Pnm 10292496092622 | 00022269907234744 |
| 09/27 | 22.23 | ACH Web Web_pay Pnm 10292484092622 | 00022269907234742 |
| 09/28 | 6,386.00 | Corporate ACH EDI Pymnts<br>Benchmark Insura Bm08972 | 00022270910718925 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
885 PENNIMAN AVE UNIT 6426

**For the period 09/01/2022 to 09/30/2022**

Account number: [redacted]-2605

## Checks and Other Debits *ontinued*

### ACH Debits *- continued* — 61 transactions for a total of $1,906,605.46

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/29 | 292,804.21 | ACH Settlement Payments Atlantic Home | 00022272910319712 |
| 09/29 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022272910319819 |
| 09/29 | 1,256.67 | ACH Settlement Payments Atlantic Home | 00022272910320436 |
| 09/29 | 26.42 | ACH Web Nmgas Web<br>NM Gas Company 162539160525651 | 00022271905560371 |
| 09/29 | 94,180.66 | Corporate ACH Usataxpymt IRS 270267241562093 | 00022272908556491 |
| 09/30 | 23,566.00 | ACH Settlement Payments Atlantic Home | 00022273903778132 |
| 09/30 | 17,010.00 | ACH Settlement Payments Atlantic Home | 00022273903778342 |
| 09/30 | 3,695.66 | ACH Settlement Payments Atlantic Home | 00022273903778343 |
| 09/30 | 3,500.00 | ACH Settlement Payments Atlantic Home | 00022273903778351 |
| 09/30 | 3,385.97 | ACH Settlement Payments Atlantic Home | 00022273903778345 |
| 09/30 | 850.00 | ACH Settlement Payments Atlantic Home | 00022273903778348 |
| 09/30 | 734.00 | ACH Settlement Payments Atlantic Home | 00022273903778341 |
| 09/30 | 600.00 | ACH Settlement Payments Atlantic Home | 00022273903778340 |
| 09/30 | 328.47 | ACH Settlement Payments Atlantic Home | 00022273903778364 |
| 09/30 | 25,000.00 | Corporate ACH Usataxpymt IRS 270267380684132 | 00022272908556703 |

### Funds Transfers Out — 3 transactions for a total of $630,000.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/09 | 300,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00018497 |
| 09/15 | 130,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00016001 |
| 09/30 | 200,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00021153 |

### Other Debits — 1 transaction for a total of $358.75

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/30 | 358.75 | Corporate Account Analysis Charge | 0000000000000054262 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 10/01/2022 to 10/31/2022**

Number of enclosures: 0

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305
PLYMOUTH MI 48170-1682

Tax ID Number: 36-4900853

For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 976,237.24 | 2,664,317.97 | 2,513,886.66 | 1,126,668.55 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 8 | 2,551,317.97 |
| Funds Transfers In | 1 | 113,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 9 | 2,664,317.97 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 5 | 10,549.91 |
| Returned Items | 0 | .00 |
| ACH Debits | 64 | 1,774,945.39 |
| Funds Transfers Out | 4 | 726,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 6 | 2,391.36 |
| Total | 79 | 2,513,886.66 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 10/01 | 976,237.24 | 10/13 | 1,156,530.12 | 10/24 | 1,022,633.00 |
| 10/03 | 970,895.82 | 10/14 | 1,002,998.15 | 10/25 | 1,021,313.00 |
| 10/04 | 946,145.82 | 10/17 | 907,641.96 | 10/26 | 1,021,286.58 |
| 10/06 | 1,177,208.72 | 10/18 | 894,318.13 | 10/27 | 1,289,286.23 |
| 10/07 | 775,421.13 | 10/19 | 887,519.04 | 10/28 | 1,266,946.14 |
| 10/11 | 748,148.52 | 10/20 | 1,238,647.17 | 10/31 | 1,126,668.55 |
| 10/12 | 742,146.92 | 10/21 | 1,121,071.67 | | |

## Deposits and Other Credits

### ACH Credits

**8 transactions for a total of $2,551,317.97**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/06 | 539,502.87 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022276908113349 |
| 10/06 | 75,175.74 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022276908113346 |
| 10/13 | 600,167.73 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022284911462405 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 10/01/2022 to 10/31/2022**

Account number: [redacted]-2605

## Deposits and Other Credits *- continued*

### ACH Credits *- continued* — 8 transactions for a total of $2,551,317.97

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/13 | 112,386.19 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022284911462404 |
| 10/20 | 534,775.19 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022290908619758 |
| 10/20 | 117,937.26 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022290908619757 |
| 10/27 | 397,580.79 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022297907635068 |
| 10/27 | 173,792.20 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022297907635071 |

### Funds Transfer In — 1 transaction for a total of $113,000.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/21 | 113,000.00 | Online Transfer From 00000 [redacted] 1389 | ATLANTIC HOME H |

## Checks and Other Debits

### Checks and Substitute Checks — 5 transactions for a total of $10,549.91

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 10/07 | 50653 | 46.13 | 089741032 |
| 10/12 | 50654 | 750.00 | 095349075 |
| 10/20 | 50657 | 7,172.00 | 095373764 |
| 10/25 | 50655 | 1,320.00 | 089524490 |
| 10/31 | 50658 | 1,261.78 | 096164547 |

### ACH Debits — 64 transactions for a total of $1,774,945.39

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/03 | 1,850.00 | ACH Web 198163-192 4Gs Investments, 505-226-8005 | 00022276905146979 |
| 10/03 | 1,795.17 | Corporate ACH 8663879595 Bamboohr Hris | 00022273901555371 |
| 10/03 | 215.94 | ACH Web-Recur E-Bill Ziply Fiber 212443724 | 00022276904140136 |
| 10/03 | 107.25 | ACH Web Billpay Wnmcommunication Wnm | 00022273903569731 |
| 10/04 | 10,000.00 | ACH Settlement Payments Atlantic Home | 00022277904542529 |
| 10/04 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022277904542111 |
| 10/04 | 5,500.00 | ACH Debit Purchase Townsquaremediai | 00022276909260516 |
| 10/04 | 4,250.00 | Corporate ACH Collection Labor&Industries 000000000491547 | 00022276906892416 |
| 10/06 | 288,113.23 | ACH Settlement Payments Atlantic Home | 00022279912634159 |
| 10/06 | 95,502.48 | Corporate ACH Usataxpymt IRS 270267981810692 | 00022279910873399 |
| 10/07 | 14,017.00 | ACH Settlement Payments Atlantic Home | 00022280905846023 |
| 10/07 | 10,000.00 | ACH Settlement Payments Atlantic Home | 00022280905845841 |
| 10/07 | 2,614.79 | ACH Settlement Payments Atlantic Home | 00022280905846020 |
| 10/07 | 109.67 | ACH Settlement Payments Atlantic Home | 00022280905846022 |
| 10/07 | 25,000.00 | Corporate ACH Usataxpymt IRS 270268092412580 | 00022279910872620 |
| 10/11 | 9,414.72 | ACH Settlement Payments Atlantic Home | 00022284913106566 |
| 10/11 | 15,000.00 | Corporate ACH Sale Clm Medical Cons | 00022284906445174 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 10/01/2022 to 10/31/2022**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

### ACH Debits *- continued*

**64 transactions for a total of $1,774,945.39**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/11 | 2,857.89 | ACH Web Web Pmts Bankdirect Capit 9Zfndk | 00022284906029313 |
| 10/12 | 5,000.00 | ACH Debit Purchase Townsquaremediai | 00022284912538584 |
| 10/12 | 251.60 | ACH Web Cable Comcast 0946528 | 00022284909073559 |
| 10/13 | 298,170.72 | ACH Settlement Payments Atlantic Home | 00022286911229390 |
| 10/14 | 1,000.00 | ACH Settlement Payments Atlantic Home | 00022287905199962 |
| 10/14 | 750.00 | ACH Settlement Payments Atlantic Home | 00022287905199980 |
| 10/14 | 650.00 | ACH Settlement Payments Atlantic Home | 00022287905199971 |
| 10/14 | 450.00 | ACH Settlement Payments Atlantic Home | 00022287905199729 |
| 10/14 | 375.00 | ACH Settlement Payments Atlantic Home | 00022287905199953 |
| 10/14 | 306.97 | ACH Settlement Payments Atlantic Home | 00022287905199956 |
| 10/17 | 197.12 | ACH Web Cable Comcast 1929017 | 00022290905815289 |
| 10/17 | 94,726.67 | Corporate ACH Usataxpymt IRS 270269024223675 | 00022290908463503 |
| 10/18 | 6,361.00 | Corporate ACH EDI Pymnts<br>Benchmark Insura Bm08972 | 00022290909130950 |
| 10/18 | 5,031.10 | Corporate ACH Vendor Pmt Staplesbuscr | 00022290909179087 |
| 10/18 | 1,788.20 | Corporate ACH Invoicepay<br>Regus Management 10655130Haven H | 00022290906936168 |
| 10/18 | 143.53 | ACH Web Debits City Of Milton-F 183726528Xa | 00022290907697454 |
| 10/19 | 6,633.25 | ACH Settlement Payments Atlantic Home | 00022292908196091 |
| 10/19 | 165.84 | Corporate ACH Cable Pay Tds 0020102373 | 00022291903187304 |
| 10/20 | 291,024.32 | ACH Settlement Payments Atlantic Home | 00022293911259487 |
| 10/20 | 3,388.00 | ACH Settlement Payments Atlantic Home | 00022293911259547 |
| 10/21 | 3,303.84 | ACH Settlement Payments Atlantic Home | 00022294904503131 |
| 10/21 | 1,016.00 | ACH Web 9197851214 Achc 2Cb5703000A6 | 00022293910906117 |
| 10/21 | 166.99 | Corporate ACH Oh Sdwh Tx<br>8006Ohio-Taxoswh 000000502042177 | 00022293908787853 |
| 10/21 | 70.70 | Corporate ACH Overpaymen Deeoic Crs 0000 | 00022293911178545 |
| 10/21 | 17.97 | Corporate ACH Overpaymen Deeoic Crs 0000 | 00022293911178544 |
| 10/24 | 97,503.57 | Corporate ACH Usataxpymt IRS 270269741589128 | 00022294903225209 |
| 10/24 | 457.11 | Corporate ACH Web Pay Lease Services Leasesvcs | 00022294903821221 |
| 10/24 | 187.94 | ACH Web Web_pay Pnm 10441517102122 | 00022294903881721 |
| 10/24 | 104.95 | Corporate ACH Web Pmts Emery Telcom Hc Fnqmgk | 00022294904357648 |
| 10/24 | 43.12 | ACH Web Web_pay Pnm 10441525102122 | 00022294903881722 |
| 10/24 | 28.98 | ACH Web Web_pay Pnm 10441508102122 | 00022294903881720 |
| 10/26 | 26.42 | ACH Web Nmgas Web<br>NM Gas Company 162539160525651 | 00022298911525158 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 10/01/2022 to 10/31/2022**

Account number: [redacted] -2605

## Checks and Other Debits *- continued*

### ACH Debits *- continued*

**64 transactions for a total of $1,774,945.39**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/27 | 303,373.34 | ACH Settlement Payments Atlantic Home | 00022300910260977 |
| 10/28 | 7,260.00 | ACH Settlement Payments Atlantic Home | 00022301904204552 |
| 10/28 | 6,633.25 | ACH Settlement Payments Atlantic Home | 00022301904204564 |
| 10/28 | 3,386.25 | ACH Settlement Payments Atlantic Home | 00022301904204563 |
| 10/28 | 2,804.59 | ACH Settlement Payments Atlantic Home | 00022301904204550 |
| 10/28 | 1,967.00 | ACH Settlement Payments Atlantic Home | 00022301904204561 |
| 10/28 | 289.00 | ACH Settlement Payments Atlantic Home | 00022301904204553 |
| 10/31 | 23,566.00 | ACH Settlement Payments Atlantic Home | 00022304909635883 |
| 10/31 | 15,000.00 | Corporate ACH Sale Clm Medical Cons | 00022304904415316 |
| 10/31 | 1,861.69 | Corporate ACH 8663879595 Bamboohr Hris | 00022304904786666 |
| 10/31 | 1,617.52 | Corporate ACH Overpaymen Deeoic Crs 0000 | 00022301903991468 |
| 10/31 | 251.35 | ACH Web Cable Comcast 4964871 | 00022304904810664 |
| 10/31 | 204.32 | ACH Web-Recur E-Bill Ziply Fiber 212663016 | 00022304904525281 |
| 10/31 | 94,527.66 | Corporate ACH Usataxpymt IRS 270270490114684 | 00022304905830747 |
| 10/31 | 1,514.37 | Corporate ACH Usataxpymt IRS 270270405703849 | 00022304905830748 |

### Funds Transfers Out

**4 transactions for a total of $726,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/07 | 350,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00018215 |
| 10/14 | 150,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00019510 |
| 10/21 | 113,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00017734 |
| 10/21 | 113,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00017735 |

### Other Debits

**6 transactions for a total of $2,391.36**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/03 | 1,273.06 | Cashiers Check Legal | CCK0001192331 |
| 10/03 | 100.00 | Legal Processing Fee | IMT0001192661 |
| 10/17 | 432.40 | 3208 Debit Card Purchase Amazon.Com*1K9C13RR2 A<br>Amzn.Com/Bi Wa | 26793900086953208289 |
| 10/24 | 113.00 | 3208 Debit Card Purchase Laboratory Field Servi<br>Richmond Ca | 85103900086953208296 |
| 10/31 | 27.90 | 3208 Debit Card Purchase USPS.Com Clicknship<br>800-3447779 Dc | 05900900086953208303 |
| 10/31 | 445.00 | Corporate Account Analysis Charge | 0000000000000055331 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]2605

**For the period 11/01/2022 to 11/30/2022**

Number of enclosures: 0

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305
PLYMOUTH MI 48170-1682

Tax ID Number: 36-4900853

For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 1,126,668.55 | 2,544,543.81 | 3,114,534.51 | 556,677.85 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 9 | 2,544,543.81 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 9 | 2,544,543.81 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 8 | 2,896.37 |
| Returned Items | 0 | .00 |
| ACH Debits | 60 | 1,904,398.95 |
| Funds Transfers Out | 7 | 1,195,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 11 | 12,239.19 |
| Total | 86 | 3,114,534.51 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | 1,000,955.44 | 11/09 | 603,910.60 | 11/21 | 851,999.30 |
| 11/02 | 1,021,573.51 | 11/10 | 926,427.27 | 11/22 | 836,626.77 |
| 11/03 | 1,212,370.46 | 11/14 | 807,654.48 | 11/23 | 1,223,527.21 |
| 11/04 | 1,020,410.30 | 11/15 | 790,701.68 | 11/28 | 1,193,899.73 |
| 11/07 | 1,015,386.92 | 11/17 | 953,380.20 | 11/29 | 1,081,049.15 |
| 11/08 | 912,865.58 | 11/18 | 852,068.59 | 11/30 | 556,677.85 |

## Deposits and Other Credits

### ACH Credits

**9 transactions for a total of $2,544,543.81**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/02 | 23,566.00 | Returned ACH CR Return Atlantic Home | 00022306908941111 |
| 11/03 | 374,701.60 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022304907830475 |
| 11/03 | 154,472.00 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022304907830474 |
| 11/10 | 438,525.18 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022311909794873 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 11/01/2022 to 11/30/2022**

Account number: [redacted] -2605

## Deposits and Other Credits *- continued*

### ACH Credits *- continued*

**9 transactions for a total of $2,544,543.81**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/10 | 134,991.49 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022311909794872 |
| 11/17 | 498,948.52 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022318908253536 |
| 11/17 | 68,177.08 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022318908253535 |
| 11/23 | 667,658.87 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022325908928846 |
| 11/23 | 183,503.07 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022325908928842 |

## Checks and Other Debits

### Checks and Substitute Checks

**8 transactions for a total of $2,896.37**

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 11/01 | 50641 | 14.36 | 096402235 |
| 11/02 | 50664 | 598.50 | 089206939 |
| 11/07 | 50663 | 151.88 | 095258721 |
| 11/07 | 50661 | 92.25 | 095556958 |
| 11/08 | 50662 | 59.00 | 096253806 |
| 11/10 | 50670 | 1,000.00 | 089272432 |
| 11/14 | 50656 | 230.38 | 090325884 |
| 11/17 | 50671 | 750.00 | 095761419 |

### ACH Debits

**60 transactions for a total of $1,904,398.95**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 4,113.11 | Corporate ACH Collection Labor&Industries 000000000497988 | 00022304906853056 |
| 11/03 | 304,639.19 | ACH Settlement Payments Atlantic Home | 00022307912487639 |
| 11/03 | 23,566.00 | ACH Settlement Payments Atlantic Home | 00022307912488076 |
| 11/03 | 10,000.00 | ACH Settlement Payments Atlantic Home | 00022307912488077 |
| 11/04 | 5,289.16 | ACH Settlement Payments Atlantic Home | 00022308906150776 |
| 11/04 | 3,575.50 | ACH Settlement Payments Atlantic Home | 00022308906150769 |
| 11/04 | 3,500.00 | ACH Settlement Payments Atlantic Home | 00022308906150766 |
| 11/04 | 850.00 | ACH Settlement Payments Atlantic Home | 00022308906150768 |
| 11/04 | 734.00 | ACH Settlement Payments Atlantic Home | 00022308906150789 |
| 11/04 | 666.29 | ACH Settlement Payments Atlantic Home | 00022308906150770 |
| 11/04 | 600.00 | ACH Settlement Payments Atlantic Home | 00022308906150781 |
| 11/04 | 450.00 | ACH Settlement Payments Atlantic Home | 00022308906150773 |
| 11/04 | 101,295.21 | Corporate ACH Usataxpymt IRS 270270862341105 | 00022307909716236 |
| 11/07 | 2,722.28 | ACH Web Web Pmts Bankdirect Capit Lbmvjk | 00022308905987427 |
| 11/07 | 1,850.00 | ACH Web 198163-192 4Gs Investments, 505-226-8005 | 00022308905529304 |
| 11/07 | 206.97 | ACH Web Cable Comcast 6474848 | 00022311906689464 |
| 11/08 | 102,462.34 | Corporate ACH Usataxpymt IRS 270271272704633 | 00022311909432777 |
| 11/09 | 306,406.77 | ACH Settlement Payments Atlantic Home | 00022313909315253 |
| 11/14 | 7,291.15 | ACH Settlement Payments Atlantic Home | 00022318909910502 |
| 11/14 | 7,260.00 | ACH Settlement Payments Atlantic Home | 00022318909910494 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 11/01/2022 to 11/30/2022**

Account number: [redacted]2605

## Checks and Other Debits - *continued*

**ACH Debits** - *continued* **60 transactions for a total of $1,904,398.95**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/14 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022318909910506 |
| 11/14 | 816.02 | ACH Settlement Payments Atlantic Home | 00022318909910510 |
| 11/14 | 699.67 | ACH Settlement Payments Atlantic Home | 00022318909910495 |
| 11/14 | 91,664.44 | Corporate ACH Usataxpymt IRS 270271842736146 | 00022314910254029 |
| 11/14 | 735.87 | Corporate ACH Sale Eastlake Tri Cit | 00022318903638096 |
| 11/15 | 10,000.00 | ACH Settlement Payments Atlantic Home | 00022319913884416 |
| 11/15 | 5,465.36 | Corporate ACH Ecommerce Medline 4Jgvgqdfio | 00022318908309585 |
| 11/15 | 897.72 | Corporate ACH Overpaymen Deeoic Crs 0000 | 00022318906759235 |
| 11/15 | 463.13 | Corporate ACH Overpaymen Deeoic Crs 0000 | 00022318906759236 |
| 11/15 | 126.59 | ACH Web Debits City Of Milton-F 185844306Xa | 00022318906746585 |
| 11/17 | 303,697.08 | ACH Settlement Payments Atlantic Home | 00022321912124894 |
| 11/18 | 1,034.14 | ACH Settlement Payments Atlantic Home | 00022322905615580 |
| 11/18 | 1,508.20 | Corporate ACH Invoicepay Regus Management 10655130Haven H | 00022321909409681 |
| 11/18 | 98,769.27 | Corporate ACH Usataxpymt IRS 270272283682938 | 00022322904188009 |
| 11/22 | 10,048.57 | Corporate ACH Vendor Pmt Staplesbuscr | 00022325909928911 |
| 11/22 | 5,000.00 | Corporate ACH Sale Hardcore Adverti | 00022326901043819 |
| 11/22 | 160.15 | ACH Web Web_pay Pnm 10607357112122 | 00022325910307167 |
| 11/22 | 104.95 | Corporate ACH Web Pmts Emery Telcom Hc 8Gygmk | 00022325910886558 |
| 11/22 | 38.95 | ACH Web Web_pay Pnm 10607352112122 | 00022325910307166 |
| 11/22 | 19.91 | ACH Web Web_pay Pnm 10607362112122 | 00022325910307168 |
| 11/23 | 312,946.10 | ACH Settlement Payments Atlantic Home | 00022327908932033 |
| 11/23 | 750.00 | ACH Settlement Payments Atlantic Home | 00022327908932031 |
| 11/23 | 306.80 | ACH Settlement Payments Atlantic Home | 00022327908932030 |
| 11/23 | 258.60 | ACH Settlement Payments Atlantic Home | 00022327908932032 |
| 11/28 | 7,291.15 | ACH Settlement Payments Atlantic Home | 00022332907810349 |
| 11/28 | 6,283.50 | ACH Settlement Payments Atlantic Home | 00022332907810347 |
| 11/28 | 5,713.05 | ACH Settlement Payments Atlantic Home | 00022332907810351 |
| 11/28 | 4,010.94 | ACH Settlement Payments Atlantic Home | 00022332907810350 |
| 11/28 | 3,386.25 | ACH Settlement Payments Atlantic Home | 00022332907810355 |
| 11/28 | 2,254.00 | ACH Settlement Payments Atlantic Home | 00022332907810354 |
| 11/28 | 375.00 | ACH Settlement Payments Atlantic Home | 00022332907810344 |
| 11/28 | 313.59 | ACH Settlement Payments Atlantic Home | 00022332907810353 |
| 11/29 | 96,992.92 | Corporate ACH Usataxpymt IRS 270273351561500 | 00022332907761695 |
| 11/29 | 15,000.00 | Corporate ACH Sale Clm Medical Cons | 00022333907924662 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 11/01/2022 to 11/30/2022**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

### ACH Debits *- continued*

**60 transactions for a total of $1,904,398.95**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/29 | 457.11 | Corporate ACH Web Pay Lease Services Leasesvcs | 00022332907137801 |
| 11/29 | 400.55 | Corporate ACH Sale Act NOW Dme | 00022333907924565 |
| 11/30 | 23,566.00 | ACH Settlement Payments Atlantic Home | 00022334907370520 |
| 11/30 | 204.32 | ACH Web-Recur E-Bill Ziply Fiber 212884809 | 00022333912000991 |
| 11/30 | 134.66 | ACH Web Cable Pay Breezeline 0010647292 | 00022333911717394 |
| 11/30 | 26.42 | ACH Web Nmgas Web<br>NM Gas Company 162539160525651 | 00022333911940490 |

### Funds Transfers Out

**7 transactions for a total of $1,195,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 120,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00017846 |
| 11/04 | 75,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00018623 |
| 11/10 | 250,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00016478 |
| 11/17 | 100,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00013259 |
| 11/23 | 150,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00014207 |
| 11/30 | 50,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00015071 |
| 11/30 | 450,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00015072 |

### Other Debits

**11 transactions for a total of $12,239.19**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 1,585.64 | 3208 Debit Card Purchase Co Dept Of Public Heal<br>Egov.Com Co | 83614900086953208305 |
| 11/02 | 62.69 | 3208 Debit Card Purchase Stamps.Com 855-608267 | 00216900086953208306 |
| 11/02 | 2,286.74 | 3208 Debit Card Purchase Regus Management Group<br>iwgplc.com Tx | 00215900086953208306 |
| 11/03 | 171.46 | 3208 Debit Card Purchase Tds 877-4225282 Wi | 52067900086953208307 |
| 11/09 | 2,548.21 | 3208 Debit Card Purchase Regus Management Group<br>iwgplc.com Tx | 59993900086953208313 |
| 11/14 | 5,075.26 | 3208 Debit Card Purchase Regus Management Group<br>iwgplc.com Tx | 68966900086953208317 |
| 11/21 | 35.48 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 50700900086953208324 |
| 11/21 | 33.81 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 50701900086953208324 |
| 11/30 | 27.90 | 3208 Debit Card Purchase USPS.Com Clicknship<br>800-3447779 Dc | 80216900086953208334 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 11/01/2022 to 11/30/2022**

Account number: [redacted]-2605

## Checks and Other Debits - *continued*

### Other Debits - *continued*

**11 transactions for a total of $12,239.19**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/30 | 50.00 | 3208 Debit Card Purchase USPS Stamps Endicia 888-4340055 Dc | 80215900086953208334 |
| 11/30 | 362.00 | Corporate Account Analysis Charge | 0000000000000054209 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 12/01/2022 to 12/30/2022**

Number of enclosures: 0

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305
PLYMOUTH MI 48170-1682

Tax ID Number: 36-4900853

For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 556,677.85 | 4,466,410.11 | 3,838,930.11 | 1,184,157.85 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 10 | 3,202,340.11 |
| Funds Transfers In | 1 | 1,264,070.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 11 | 4,466,410.11 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 11 | 26,020.40 |
| Returned Items | 0 | .00 |
| ACH Debits | 61 | 2,288,294.07 |
| Funds Transfers Out | 3 | 1,514,070.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 13 | 10,545.64 |
| Total | 88 | 3,838,930.11 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 12/01 | 347,557.83 | 12/12 | 577,709.28 | 12/21 | 291,239.48 |
| 12/02 | 340,924.49 | 12/13 | 573,824.06 | 12/22 | 823,094.39 |
| 12/05 | 338,609.22 | 12/14 | 573,731.81 | 12/23 | 819,892.52 |
| 12/06 | 334,489.23 | 12/15 | 479,034.74 | 12/27 | 810,727.64 |
| 12/07 | 330,192.84 | 12/16 | 457,503.74 | 12/28 | 598,710.16 |
| 12/08 | 587,680.10 | 12/19 | 453,362.13 | 12/29 | 1,187,977.21 |
| 12/09 | 587,333.43 | 12/20 | 300,721.76 | 12/30 | 1,184,157.85 |

## Deposits and Other Credits

### ACH Credits

**10 transactions for a total of $3,202,340.11**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 219,652.95 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022332905950460 |
| 12/01 | 34,738.37 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022332905950459 |
| 12/08 | 557,871.41 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022339909553160 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 12/01/2022 to 12/30/2022**

Account number: [redacted]-2605

## Deposits and Other Credits *- continued*

### ACH Credits *- continued*

**10 transactions for a total of $3,202,340.11**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/08 | 133,854.00 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022339909553159 |
| 12/15 | 251,056.72 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022347903257438 |
| 12/15 | 69,595.91 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022347903257437 |
| 12/22 | 718,213.79 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022353910321791 |
| 12/22 | 255,004.36 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022353910321789 |
| 12/29 | 866,349.89 | Corporate ACH Eeoi Treas 310 626191000161500 | 00022362904855930 |
| 12/29 | 96,002.71 | Corporate ACH Eeoi Treas 310 625770000161500 | 00022362904855931 |

### Funds Transfer In

**1 transaction for a total of $1,264,070.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/22 | 1,264,070.00 | Online Transfer From 00000 [redacted] 1389 | ATLANTIC HOME H |

## Checks and Other Debits

### Checks and Substitute Checks

**11 transactions for a total of $26,020.40**

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01 | 50677 | 1,256.40 | 090021539 | 12/08 | 50672 | 130.00 | 089301736 | 12/16 | 50673 | 300.00 | 089200149 |
| 12/01 | 50675 | 1,000.00 | 090178592 | 12/08 | 50674 | 198.00 | 089530946 | 12/19 | 50680 | 1,000.00 | 090315426 |
| 12/05 | 50676 | 28.00 | 095779351 | 12/15 | 50679 | 143.00 | 096763485 | 12/28 | 50678 | 750.00 | 089774194 |
| 12/06 | 50669 | 2,125.00 | 095837447 | 12/16 | 50681 | 19,090.00 | 003959897 | | | | |

### ACH Debits

**61 transactions for a total of $2,288,294.07**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 353,182.74 | ACH Settlement Payments Atlantic Home | 00022335911763909 |
| 12/01 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022335911764664 |
| 12/01 | 893.51 | ACH Settlement Payments Atlantic Home | 00022335911764814 |
| 12/01 | 100,273.05 | Corporate ACH Usataxpymt IRS 270273524276261 | 00022334903758662 |
| 12/01 | 1,905.64 | Corporate ACH 8663879595 Bamboohr Hris | 00022334904130615 |
| 12/02 | 3,500.00 | ACH Settlement Payments Atlantic Home | 00022336905901558 |
| 12/02 | 850.00 | ACH Settlement Payments Atlantic Home | 00022336905901571 |
| 12/02 | 734.00 | ACH Settlement Payments Atlantic Home | 00022336905901577 |
| 12/02 | 600.00 | ACH Settlement Payments Atlantic Home | 00022336905901573 |
| 12/02 | 450.00 | ACH Settlement Payments Atlantic Home | 00022336905901568 |
| 12/02 | 68.35 | ACH Settlement Payments Atlantic Home | 00022336905901578 |
| 12/02 | 20.58 | ACH Settlement Payments Atlantic Home | 00022336905901572 |
| 12/02 | 375.41 | Corporate ACH Wages Workforce Servic 1793660 | 00022335909764211 |
| 12/05 | 1,642.16 | Corporate ACH Wages Workforce Servic 1793827 | 00022336905660901 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 12/01/2022 to 12/30/2022**

Account number: [redacted] -2605

## Checks and Other Debits *- continued*

### ACH Debits *- continued*

**61 transactions for a total of $2,288,294.07**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/05 | 537.85 | Corporate ACH Wages Workforce Servic 1793826 | 00022336905660900 |
| 12/06 | 1,850.00 | ACH Web 198163-192<br>4Gs Investments, 505-226-8005 | 00022339910779638 |
| 12/07 | 322.18 | Corporate ACH Ga Tx Pymt<br>Georgia Its Tax 1336938768 | 00022340904331520 |
| 12/07 | 267.80 | ACH Web Billpay Wnmcommunication Wnm | 00022340905102719 |
| 12/08 | 314,098.79 | ACH Settlement Payments Atlantic Home | 00022342912642377 |
| 12/08 | 119,645.90 | Corporate ACH Usataxpymt IRS 270274214242457 | 00022341906007712 |
| 12/08 | 165.46 | Corporate ACH Cable Pay Tds 0020102373 | 00022341908182279 |
| 12/09 | 346.67 | Corporate ACH Kelley Ima<br>Kelley Connect Idc6Mf0P41 | 00022342911035417 |
| 12/12 | 7,291.20 | ACH Settlement Payments Atlantic Home | 00022346910707929 |
| 12/12 | 1,570.76 | ACH Settlement Payments Atlantic Home | 00022346910707920 |
| 12/12 | 762.19 | ACH Settlement Payments Atlantic Home | 00022346910707919 |
| 12/13 | 3,144.00 | Corporate ACH Sale Clm Medical Cons | 00022347900748736 |
| 12/13 | 252.70 | ACH Web Cable Comcast 5482443 | 00022346907482451 |
| 12/13 | 196.97 | ACH Web Cable Comcast 5482443 | 00022346907482450 |
| 12/13 | 165.46 | Corporate ACH Cable Pay Tds 0020102373 | 00022346909630497 |
| 12/13 | 126.09 | ACH Web Debits City Of Milton-F 187919195Xa | 00022346908301451 |
| 12/15 | 318,057.19 | ACH Settlement Payments Atlantic Home | 00022349913063715 |
| 12/15 | 96,498.15 | Corporate ACH Usataxpymt IRS 270274951643257 | 00022348905728782 |
| 12/15 | 513.00 | ACH Web Billpay<br>The Hanover Insu The Hanover Ins | 00022349909381251 |
| 12/15 | 138.36 | Corporate ACH Kelley Ima<br>Kelley Connect Idccmjo0F4 | 00022348907426015 |
| 12/16 | 1,669.50 | ACH Settlement Payments Atlantic Home | 00022350907081236 |
| 12/16 | 471.50 | ACH Settlement Payments Atlantic Home | 00022350907081234 |
| 12/19 | 1,508.20 | Corporate ACH Invoicepay<br>Regus Management 10655130Haven H | 00022350903861400 |
| 12/19 | 1,306.28 | Corporate ACH Invoicepay<br>Regus Management 12984350Atlanti | 00022350903861464 |
| 12/19 | 327.13 | Corporate ACH Ecommerce Medline Cjjn1R2Jes | 00022350906864644 |
| 12/21 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00022355909948052 |
| 12/21 | 4,482.28 | Corporate ACH Pinaclepay Pinacle Pay 2817 | 00022355008685511 |
| 12/22 | 342,212.60 | ACH Settlement Payments Atlantic Home | 00022356913336888 |
| 12/22 | 386.75 | Corporate ACH Unempl Tax<br>Il Dept Empl Sec 237315584 | 00022355908271585 |
| 12/22 | 98,763.89 | Corporate ACH Usataxpymt IRS 270275664811199 | 00022356911740505 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 12/01/2022 to 12/30/2022**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

### ACH Debits *- continued*

**61 transactions for a total of $2,288,294.07**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/23 | 2,254.00 | ACH Settlement Payments Atlantic Home | 00022357906143860 |
| 12/23 | 213.86 | ACH Settlement Payments Atlantic Home | 00022357906143858 |
| 12/23 | 734.01 | Corporate ACH EDI Pymnts<br>Il Dept Of Reven 00001774116176 | 00022356912377125 |
| 12/27 | 750.00 | ACH Settlement Payments Atlantic Home | 00022361912386443 |
| 12/27 | 6,513.33 | Corporate ACH Vendor Pmt Staplesbuscr | 00022357905472710 |
| 12/27 | 1,125.00 | Corporate ACH Sale Amr Consulting G | 00022361906311511 |
| 12/27 | 457.11 | Corporate ACH Web Pay Lease Services Leasesvcs | 00022357905522673 |
| 12/27 | 163.10 | ACH Web Web_pay Pnm 10775364122322 | 00022357905573473 |
| 12/27 | 100.00 | ACH Tel Insurance Rli Insurance 8277191 | 00022361906308999 |
| 12/27 | 37.46 | ACH Web Web_pay Pnm 10775359122322 | 00022357905573472 |
| 12/27 | 18.88 | ACH Web Web_pay Pnm 10775353122322 | 00022357905573471 |
| 12/28 | 134.66 | ACH Web Cable Pay Breezeline 0010647292 | 00022361911030704 |
| 12/28 | 111,132.82 | Corporate ACH Usataxpymt IRS 270276275855874 | 00022362905416622 |
| 12/29 | 335,393.13 | ACH Settlement Payments Atlantic Home | 00022363911746555 |
| 12/29 | 23,566.00 | ACH Settlement Payments Atlantic Home | 00022363911747474 |
| 12/29 | 14,100.00 | ACH Settlement Payments Atlantic Home | 00022363911747480 |
| 12/29 | 26.42 | ACH Web Nmgas Web<br>NM Gas Company 162539160525651 | 00022362906575293 |

### Funds Transfers Out

**3 transactions for a total of $1,514,070.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/20 | 150,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00014614 |
| 12/22 | 1,264,070.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00014915 |
| 12/28 | 100,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00013728 |

### Other Debits

**13 transactions for a total of $10,545.64**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/02 | 35.00 | 3208 Debit Card Purchase Town Of Silver City<br>505-5383731 NM | 64398900086953208336 |
| 12/05 | 35.00 | 3208 Debit Card Purchase City Of Farmington<br>505-5991210 NM | 21989900086953208338 |
| 12/05 | 27.05 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 61609900086953208339 |
| 12/05 | 25.72 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 61610900086953208339 |
| 12/05 | 19.49 | 3208 Recurring Debit Card Stamps.Com 855-60826 | 61611900086953208339 |
| 12/06 | 39.00 | 3208 Debit Card Purchase Santa Rosa Bla<br>888-6020239 Ca | 34931900086953208340 |

TJALAS PARTIES 000276

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 12/01/2022 to 12/30/2022**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

**Other Debits** *- continued* **13 transactions for a total of $10,545.64**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/06 | 105.99 | N1205 3208 Payment Microsoft Corp Redmond Wa | POS00001000 1188270 |
| 12/07 | 50.00 | 3208 Debit Card Purchase City of Milton-Freewat 541-9385531 Or | 06588900086953208341 |
| 12/07 | 3,656.41 | 3208 Recurring Debit Card Intuit *Qbooks Online Cl.Intuit.C Ca | 06587900086953208341 |
| 12/14 | 92.25 | 3208 Debit Card Purchase Ci Support - Ecom 509-5824142 Wa | 20945900086953208348 |
| 12/20 | 2,640.37 | 3208 Recurring Debit Card Regus Management Grou iwgplc.com Tx | 92458900086953208354 |
| 12/30 | 3,441.11 | 3208 Debit Card Purchase Regus Management Group iwgplc.com Tx | 15217900086953208364 |
| 12/30 | 378.25 | Corporate Account Analysis Charge | 0000000000000054121 |

RYAN RAPP PACHECO SORENSEN PLC

# EXHIBIT 20

# ATLANTIC HOME HEALTH CARE
## Profit and Loss
### January - October, 2022

| | Jan 2022 | Feb 2022 | Mar 2022 | Apr 2022 | May 2022 | Jun 2022 | Jul 2022 | Aug 2022 | Sep 2022 | Oct 2022 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | |
| **AR Revenues** | 93,420.53 | 844,683.66 | -223,563.79 | -2,476,965.44 | 70,751.30 | -784,923.00 | 805,281.00 | 727,347.28 | 989,408.74 | -962,114.43 | -916,674.15 |
| **EEOI Cash Collections** | 2,399,531.11 | 1,442,551.96 | 1,745,484.95 | 3,496,505.35 | 2,765,263.75 | 3,419,114.81 | 2,048,684.43 | 1,575,736.03 | 2,818,408.62 | 2,551,317.97 | 24,262,598.98 |
| **Medicare Cash Collections** | 0.00 | 0.00 | | | 0.00 | | | | | | 0.00 |
| **Refunds** | | | | | | 1,000.00 | | | -88.65 | -2,978.37 | -2,067.02 |
| **Total Income** | **$ 2,492,951.64** | **$ 2,287,235.62** | **$ 1,521,921.16** | **$ 1,019,539.91** | **$ 2,836,015.05** | **$ 2,635,191.81** | **$ 2,853,965.43** | **$ 2,303,083.31** | **$ 3,807,728.71** | **$ 1,586,225.17** | **$ 23,343,857.81** |
| **Cost of Goods Sold** | | | | | | | | | | | |
| **Wages CNA** | 16,572.00 | 11,767.00 | 18,358.50 | 24,604.00 | 21,401.00 | | 28,374.47 | 22,047.27 | 28,577.43 | 17,220.34 | 188,922.01 |
| **Wages Home Health Aide** | 352,185.78 | 345,087.52 | 400,161.43 | 506,699.94 | 411,492.42 | 415,418.28 | 545,576.43 | 423,918.67 | 549,478.74 | 396,137.61 | 4,346,156.82 |
| **Wages LPN** | 161,423.44 | 166,226.95 | 59,271.68 | 84,299.10 | 58,750.68 | | 77,894.48 | 60,092.24 | 78,451.63 | 74,855.62 | 821,265.82 |
| **Wages Skilled Nursing** | 746,746.91 | 850,028.35 | 848,483.16 | 1,019,502.68 | 821,359.01 | 944,775.32 | 1,088,997.28 | 846,595.00 | 1,096,786.44 | 828,703.22 | 9,091,977.37 |
| **Total Cost of Goods Sold** | **$ 1,276,928.13** | **$ 1,373,109.82** | **$ 1,326,274.77** | **$ 1,635,105.72** | **$ 1,313,003.11** | **$ 1,360,193.60** | **$ 1,740,842.66** | **$ 1,352,653.18** | **$ 1,753,294.24** | **$ 1,316,916.79** | **$ 14,448,322.02** |
| **Gross Profit** | **$ 1,216,023.51** | **$ 914,125.80** | **$ 195,646.39** | **-$ 615,565.81** | **$ 1,523,011.94** | **$ 1,274,998.21** | **$ 1,113,122.77** | **$ 950,430.13** | **$ 2,054,434.47** | **$ 269,308.38** | **$ 8,895,535.79** |
| **Expenses** | | | | | | | | | | | |
| **Advertising and Promotion** | 18,769.65 | 15,902.32 | 14,103.13 | 19,556.29 | 23,910.25 | 13,135.78 | 13,610.22 | 4,105.88 | 15,694.00 | 21,229.08 | 160,016.60 |
| **Automobile Expense** | | | | 1,254.00 | | | | | | | 1,254.00 |
| **Back Office Management** | 178,957.93 | 170,575.52 | 183,403.10 | 177,655.94 | 186,439.16 | 181,350.43 | 182,265.10 | 193,001.40 | 183,371.38 | 204,228.04 | 1,841,248.00 |
| **Bank Service Charges** | 552.82 | 529.32 | 547.35 | 461.95 | 589.70 | 618.20 | 408.75 | 563.45 | 468.70 | 1,821.01 | 6,561.25 |
| **Business Licenses and Permits** | 170.00 | | 75.00 | 2,215.00 | 540.00 | | | 480.00 | | 17,427.14 | 20,907.14 |
| **Computer and Internet Expenses** | 1,446.67 | 1,267.13 | 1,834.14 | 906.10 | 966.82 | 1,013.29 | 1,124.22 | 1,736.69 | 1,294.30 | 972.25 | 12,561.61 |
| **Contractor** | | | 5,310.00 | 8,327.50 | 13,800.00 | 12,410.00 | 10,584.00 | 4,872.00 | | | 55,303.50 |
| **Dues and Subscriptions** | -153.42 | | | 446.58 | | | 4,476.58 | | | 646.58 | 5,416.32 |
| **Employee Benefits** | | | | | | | | | | | 0.00 |
| **401k** | 0.00 | 0.00 | 2,068.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 524.13 | 2,593.05 |
| **Dental Insurance** | 393.18 | 1,409.50 | 368.15 | -788.90 | 1,087.75 | 2,037.08 | -854.66 | 1,637.36 | -754.30 | 1,189.33 | 5,724.49 |
| **Health Insurance** | 21,722.90 | 27,993.24 | 25,285.34 | 15,279.46 | 29,889.12 | 44,563.12 | 22,649.80 | 34,135.94 | 13,447.86 | 22,942.50 | 257,909.28 |
| **Life, STD, LTD Insurance** | 351.35 | -1,556.72 | 157.44 | -2,477.05 | 2,510.62 | 3,216.59 | -2,648.34 | 2,256.38 | 148.68 | 3,029.41 | 4,988.36 |
| **Vision Insurance** | 60.39 | 155.57 | 96.40 | 17.53 | 245.81 | 399.38 | -97.05 | 77.01 | -188.37 | 143.15 | 909.82 |
| **Total Employee Benefits** | **$ 22,527.82** | **$ 28,001.59** | **$ 27,976.25** | **$ 12,031.04** | **$ 33,733.30** | **$ 50,216.17** | **$ 19,049.75** | **$ 38,106.69** | **$ 12,653.87** | **$ 27,828.52** | **$ 272,125.00** |
| **Insurance** | 2,822.28 | 2,722.28 | 3,947.03 | 2,712.28 | 2,712.28 | 2,712.28 | 4,002.28 | 2,712.28 | 2,712.28 | 2,712.28 | 29,767.55 |
| **Janitorial Expense** | 950.00 | 1,050.00 | 1,050.00 | 300.00 | | 1,050.00 | 1,125.00 | 1,125.00 | 1,125.00 | 1,125.00 | 8,900.00 |
| **Meals and Entertainment** | | | | | | 599.00 | | | | 270.66 | 869.66 |
| **Medical Director** | 11,500.00 | 11,500.00 | 11,500.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 17,972.00 | 15,000.00 | 142,472.00 |
| **Medical Records and Supplies** | 1,403.33 | 308.04 | | | 1,831.72 | | | 1,131.45 | | 5,465.36 | 10,139.90 |
| **Office Expense** | 6,470.86 | 9,818.18 | 14,323.30 | 6,411.81 | 2,928.77 | 3,064.98 | 4,422.70 | 2,995.28 | 348.06 | 4,751.32 | 55,535.26 |
| **Payroll** | | | | | | | | | | | 0.00 |
| **Taxes** | 15,762.23 | | | | | | | | | | 15,762.23 |
| **Total Payroll** | **$ 15,762.23** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 15,762.23** |
| **Payroll Expense- Admin** | 249,365.61 | 191,356.75 | 226,850.57 | 289,526.47 | 227,531.81 | 206,844.63 | 197,809.91 | 163,200.41 | 181,140.36 | 212,918.60 | 2,146,545.12 |
| **Payroll Expense- Business Devel** | 34,039.97 | 30,427.07 | 48,504.49 | 69,707.24 | 62,607.32 | 51,261.26 | 40,276.60 | 15,006.16 | 20,295.20 | 37,319.52 | 409,444.83 |
| **Payroll Expenses** | | | | | 529.35 | | | | | | 529.35 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company Contributions** | | | | | | | | | | | 0.00 |
| **Retirement** | | | | | | | | | | 1,382.01 | 1,382.01 |
| **Total Company Contributions** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 1,382.01** | **$ 1,382.01** |
| **Taxes** | 148,655.51 | 152,676.56 | 149,587.98 | 181,288.36 | 141,462.08 | 141,260.37 | 168,729.40 | 133,744.85 | 163,989.92 | 128,911.86 | 1,510,306.89 |
| **Wages** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Payroll Expenses** | **$ 148,655.51** | **$ 152,676.56** | **$ 149,587.98** | **$ 181,288.36** | **$ 141,991.43** | **$ 141,260.37** | **$ 168,729.40** | **$ 133,744.85** | **$ 163,989.92** | **$ 130,293.87** | **$ 1,512,218.25** |
| **Postage** | | | | | | 696.27 | | | 26.95 | 90.59 | 813.81 |
| **Professional Fees** | 21,854.43 | 45,531.63 | 76,239.05 | 68,051.63 | 42,532.73 | 93,136.02 | 31,916.06 | 124,072.80 | 76,992.81 | 79,055.86 | 659,383.02 |
| **Recruiting** | 20,769.34 | 24,304.67 | 10,491.90 | 7,582.16 | 12,009.47 | 7,342.65 | 8,229.47 | 13,008.29 | 13,269.11 | 14,405.35 | 131,412.41 |
| **Reimbursements** | 22,693.85 | 24,024.49 | 28,821.73 | 39,684.49 | 27,767.93 | 22,127.51 | 34,081.02 | 31,336.58 | 35,424.57 | 40,455.09 | 306,417.26 |
| **Rent Expense** | 21,780.34 | 8,462.34 | 18,080.34 | 18,713.60 | 7,345.60 | 12,035.02 | 12,035.02 | 11,419.02 | 11,301.02 | 15,467.07 | 136,639.37 |
| **Repairs and Maintenance** | 2,591.38 | 525.67 | 774.49 | 1,793.37 | 1,015.23 | 592.95 | 1,570.96 | 424.32 | 584.05 | 1,159.86 | 11,032.28 |
| **Shredding Services Expense** | 43.41 | | 46.30 | 527.28 | 74.99 | 92.25 | 124.64 | 46.13 | 92.25 | 92.25 | 1,139.50 |
| **Telephone Expense** | 1,624.10 | 1,503.97 | 1,700.48 | 4,754.08 | 1,567.36 | 1,517.67 | 1,552.13 | 1,529.67 | 1,524.67 | 1,519.96 | 18,794.09 |
| **Travel Expense** | 380.36 | 2,268.44 | | | | 203.40 | 218.40 | | | 1,000.00 | 4,070.60 |
| **Utilities** | 750.37 | 482.40 | 600.13 | 531.17 | 399.75 | 873.57 | 160.19 | 889.18 | 429.99 | 372.02 | 5,488.77 |
| **Workmans Compensation Insurance** | | 9,656.00 | 3,356.00 | 27,783.72 | 3,426.00 | 7,700.00 | 6,336.00 | 6,371.00 | -37,662.00 | 6,361.00 | 33,327.72 |
| **Total Expenses** | **$ 785,728.84** | **$ 732,894.37** | **$ 829,122.76** | **$ 957,222.06** | **$ 810,721.62** | **$ 826,853.70** | **$ 759,108.40** | **$ 766,878.53** | **$ 703,048.49** | **$ 843,988.28** | **$ 8,015,567.05** |
| **Net Operating Income** | **$ 430,294.67** | **$ 181,231.43** | **-$ 633,476.37** | **-$ 1,572,787.87** | **$ 712,290.32** | **$ 448,144.51** | **$ 354,014.37** | **$ 183,551.60** | **$ 1,351,385.98** | **-$ 574,679.90** | **$ 879,968.74** |
| **Other Expenses** | | | | | | | | | | | |
| **Depreciation** | 968.33 | 968.33 | 968.33 | 968.33 | 968.33 | 968.33 | 968.33 | 968.33 | 968.33 | 968.33 | 9,683.30 |
| **Interest Expense** | 367.04 | 285.61 | 694.00 | 53,346.15 | 10.00 | 109.38 | 11.95 | 33.85 | 576.71 | 161.88 | 55,596.57 |
| **Non-Recurring Expense** | | | | 10,020.00 | | | | | | | 10,020.00 |
| **Other Expenses** | | | | | | | 2,103.23 | 88.50 | | | 2,191.73 |
| **Total Other Expenses** | **$ 1,335.37** | **$ 1,253.94** | **$ 1,662.33** | **$ 64,334.48** | **$ 978.33** | **$ 1,077.71** | **$ 3,083.51** | **$ 1,090.68** | **$ 1,545.04** | **$ 1,130.21** | **$ 77,491.60** |
| **Net Other Income** | **-$ 1,335.37** | **-$ 1,253.94** | **-$ 1,662.33** | **-$ 64,334.48** | **-$ 978.33** | **-$ 1,077.71** | **-$ 3,083.51** | **-$ 1,090.68** | **-$ 1,545.04** | **-$ 1,130.21** | **-$ 77,491.60** |
| **Net Income** | **$ 428,959.30** | **$ 179,977.49** | **-$ 635,138.70** | **-$ 1,637,122.35** | **$ 711,311.99** | **$ 447,066.80** | **$ 350,930.86** | **$ 182,460.92** | **$ 1,349,840.94** | **-$ 575,810.11** | **$ 802,477.14** |

# ATLANTIC HOME HEALTH CARE
## Balance Sheet
### As of October 31, 2022

| | | Total |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Bank Accounts** | | |
| **BB&T 9960** | | 2,646.26 |
| **PNC Checking 2605** | | 1,065,370.05 |
| **Total Bank Accounts** | **$** | **1,068,016.31** |
| **Accounts Receivable** | | |
| **AHCCS A/R** | | -6.96 |
| **EEOI A/R** | | 2,140,639.31 |
| **Medicare A/R** | | 0.00 |
| **Stone WC A/R** | | 0.00 |
| **Total Accounts Receivable** | **$** | **2,140,632.35** |
| **Other Current Assets** | | |
| **Charis RF 5036 7272 9398 1362 1389 8719** | | -1,186,938.67 |
| **Intercompany Receivables** | | 1,317,601.60 |
| **Inventory Asset** | | 979.15 |
| **Payroll Corrections** | | 2,890.39 |
| **Repayment** | | |
| **Repayment** | | -2.00 |
| **Total Repayment** | **-$** | **2.00** |
| **Undeposited Funds** | | 0.00 |
| **Total Other Current Assets** | **$** | **134,530.47** |
| **Total Current Assets** | **$** | **3,343,179.13** |
| **Fixed Assets** | | |
| **Accumulated Depreciation** | | -163,056.36 |
| **Furniture and Equipment** | | 101,112.95 |
| **Vehicles** | | 68,340.00 |
| **Total Fixed Assets** | **$** | **6,396.59** |
| **Other Assets** | | |
| **Accumulated Amortization** | | -735,840.09 |
| **Goodwill** | | 2,709,402.69 |
| **Non-Compete** | | 50,000.00 |
| **Security Deposit** | | 16,705.85 |
| **Total Other Assets** | **$** | **2,040,268.45** |
| **TOTAL ASSETS** | **$** | **5,389,844.17** |
| **LIABILITIES AND EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
| **Accounts Payable** | | 860,748.58 |
| **Total Accounts Payable** | **$** | **860,748.58** |

| | | |
|---|---|---|
| **Other Current Liabilities** | | |
| **Atlantic Liability** | | -257,825.87 |
| **CA Unemployement** | | -2,061.78 |
| **Deferred Revenue** | | 32,648.59 |
| **Estimated Deferred Revenue** | | -32,716.77 |
| **Total Deferred Revenue** | **-$** | **68.18** |
| **Total Intercompany Loans** | -$ | 6,162,059.69 |
| **OR Unemployment Tax** | | -150.00 |
| **Payroll Liabilities** | | |
| **Total Payroll Liabilities** | $ | 6,436,586.19 |
| **Total Other Current Liabilities** | **$** | **14,420.67** |
| **Total Current Liabilities** | **$** | **875,169.25** |
| **Long-Term Liabilities** | | |
| **N/P - Charis Rescue Foundation** | | 422,662.50 |
| **PPP Loan** | | 0.00 |
| **Total Long-Term Liabilities** | **$** | **422,662.50** |
| **Total Liabilities** | **$** | **1,297,831.75** |
| **Equity** | | |
| **Partner Contributions** | | 0.00 |
| **Partner Distributions** | | 1,815,558.47 |
| **Partner Distributions Intercompany** | | 257,825.87 |
| **Retained Earnings** | | 1,216,150.94 |
| **Net Income** | | 802,477.14 |
| **Total Equity** | **$** | **4,092,012.42** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **5,389,844.17** |

Friday, Dec 09, 2022 12:42:29 PM GMT-8 - Accrual Basis