RYAN RAPP PACHECO SORENSEN PLC

# EXHIBIT 21

# PNC Core Commercial Checking Account Statement

PNCBANK



Account Number: [redacted]-2605

**For the period 12/31/2022 to 01/31/2023**

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305
PLYMOUTH MI 48170-1682

Number of enclosures: 0
Tax ID Number: 36-4900853

For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 1,184,157.85 | 2,156,912.14 | 3,012,627.99 | 328,442.00 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 8 | 2,156,912.14 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 8 | 2,156,912.14 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 6 | 1,446.59 |
| Returned Items | 0 | .00 |
| ACH Debits | 76 | 2,177,752.92 |
| Funds Transfers Out | 5 | 815,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 27 | 18,428.48 |
| Total | 114 | 3,012,627.99 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 12/31 | 1,184,157.85 | 01/12 | 692,862.06 | 01/24 | 845,452.03 |
| 01/03 | 902,304.95 | 01/13 | 502,862.06 | 01/25 | 744,620.09 |
| 01/04 | 867,273.85 | 01/17 | 397,819.03 | 01/26 | 434,419.47 |
| 01/05 | 849,923.07 | 01/18 | 368,399.35 | 01/27 | 432,840.83 |
| 01/06 | 837,368.83 | 01/19 | 882,641.77 | 01/30 | 395,722.12 |
| 01/09 | 831,478.55 | 01/20 | 882,535.27 | 01/31 | 328,442.00 |
| 01/10 | 631,478.55 | 01/23 | 866,274.61 | | |

## Deposits and Other Credits

### ACH Credits

**8 transactions for a total of $2,156,912.14**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 424,089.03 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023003910889046 |
| 01/05 | 51,203.69 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023003910889047 |
| 01/12 | 442,383.49 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023009909138322 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 12/31/2022 to 01/31/2023**

Account number: [redacted]-2605

## Deposits and Other Credits *- continued*

### ACH Credits *- continued* — 8 transactions for a total of $2,156,912.14

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/12 | 105,964.88 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023009909138321 |
| 01/19 | 680,290.31 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023017911522906 |
| 01/19 | 271,352.14 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023017911522907 |
| 01/26 | 179,746.89 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023024911593735 |
| 01/26 | 1,881.71 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023024911593736 |

## Checks and Other Debits

### Checks and Substitute Checks — 6 transactions for a total of $1,446.59

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/18 | 50684 | 100.73 | 095663584 | 01/24 | 50685 | 33.00 | 090733211 | 01/30 | 50683 | 300.00 | 096775953 |
| 01/18 | 50682 | 187.00 | 096193864 | 01/25 | 50686 | 750.00 | 090767282 | 01/30 | 50689 | 75.86 | 072448406 |

### ACH Debits — 76 transactions for a total of $2,177,752.92

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/03 | 1,883.71 | Corporate ACH 8663879595 Bamboohr Hris | 00022364902917779 |
| 01/03 | 104,969.19 | Corporate ACH Usataxpymt IRS 270340340140340 | 00023003910718066 |
| 01/04 | 6,470.40 | ACH Settlement Payments Atlantic Home | 00023004908435533 |
| 01/04 | 3,386.25 | ACH Settlement Payments Atlantic Home | 00023004908435537 |
| 01/04 | 25,000.00 | Corporate ACH Usataxpymt IRS 270340403758128 | 00023003910717419 |
| 01/04 | 104.95 | Corporate ACH Web Pmts Emery Telcom Hc 6Hp1Vk | 00023003912925668 |
| 01/05 | 372,419.69 | ACH Settlement Payments Atlantic Home | 00023005912309458 |
| 01/05 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00023005912309456 |
| 01/05 | 15,000.00 | Corporate ACH Sale Clm Medical Cons | 00023005908495605 |
| 01/05 | 204.32 | ACH Web-Recur E-Bill Ziply Fiber 213194900 | 00023004907093191 |
| 01/06 | 3,500.00 | ACH Settlement Payments Atlantic Home | 00023006905855450 |
| 01/06 | 850.00 | ACH Settlement Payments Atlantic Home | 00023006905855460 |
| 01/06 | 734.00 | ACH Settlement Payments Atlantic Home | 00023006905855448 |
| 01/06 | 600.00 | ACH Settlement Payments Atlantic Home | 00023006905855445 |
| 01/06 | 587.46 | ACH Settlement Payments Atlantic Home | 00023006905855458 |
| 01/06 | 450.00 | ACH Settlement Payments Atlantic Home | 00023006905855455 |
| 01/06 | 375.00 | ACH Settlement Payments Atlantic Home | 00023006905855461 |
| 01/06 | 63.58 | ACH Settlement Payments Atlantic Home | 00023006905855441 |
| 01/06 | 3,000.00 | Corporate ACH Web Pmts Crown Property M Mpcnz6 | 00023005912209977 |
| 01/06 | 2,131.50 | Corporate ACH Web Pmts Crown Property M Lpcnz6 | 00023005912209976 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 12/31/2022 to 01/31/2023**

Account number: [redacted] -2605

## Checks and Other Debits *- continued*

**ACH Debits** *- continued* **76 transactions for a total of $2,177,752.92**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/06 | 262.70 | ACH Web Cable Comcast 1004295 | 00023005909002672 |
| 01/09 | 2,050.00 | ACH Web 198163-192<br>4Gs Investments, 505-226-8005 | 00023006905133084 |
| 01/09 | 53.25 | ACH Web Bckgrndfee Hflcra8015386158 1267298 | 00023006902876220 |
| 01/09 | 47.97 | Corporate ACH Kelley Ima<br>Kelley Connect Id14Niad2P | 00023006905448612 |
| 01/12 | 353,981.28 | ACH Settlement Payments Atlantic Home | 00023012912566327 |
| 01/12 | 2,628.48 | ACH Settlement Payments Atlantic Home | 00023012912566984 |
| 01/12 | 126,906.74 | Corporate ACH Usataxpymt IRS 270341285289931 | 00023012910773886 |
| 01/12 | 3,448.36 | Corporate ACH Pinaclepay Pinacle Pay 2817 | 00023012015176313 |
| 01/17 | 70,545.84 | ACH Settlement Payments Atlantic Home | 00023017913549688 |
| 01/17 | 306.80 | ACH Settlement Payments Atlantic Home | 00023017913549693 |
| 01/17 | 40.50 | ACH Settlement Payments Atlantic Home | 00023017913549686 |
| 01/17 | 10,706.30 | Corporate ACH Ui Payment State Of NM Dws | 00023013905518852 |
| 01/17 | 10,505.77 | ACH Web Prm Pymt Colo Ui Er Sv Dolemp004215527 | 00023017906732867 |
| 01/17 | 2,250.00 | Corporate ACH Sale Alan J Applebaum | 00023017906734020 |
| 01/17 | 660.33 | Corporate ACH Ecommerce Medline 9Nwkulzpga | 00023013906211929 |
| 01/17 | 134.66 | ACH Web Cable Pay Breezeline 0010647292 | 00023017906831555 |
| 01/17 | 106.52 | Corporate ACH Web Pmts Emery Telcom Hc Jwn9Xk | 00023013906197755 |
| 01/17 | 89.36 | ACH Web Billpay Wnmcommunication Wnm | 00023013906191118 |
| 01/18 | 15,388.44 | Corporate ACH Collection<br>Labor&Industries 000000000514481 | 00023017910225115 |
| 01/18 | 5,683.49 | Corporate ACH Payment Paid Family Med A | 00023017912255246 |
| 01/18 | 4,658.00 | Corporate ACH EDI Pymnts<br>Benchmark Insura Bm08972 | 00023017912287017 |
| 01/18 | 1,893.82 | Corporate ACH Invoicepay<br>Regus Management 12984350Atlanti | 00023017909502603 |
| 01/18 | 1,508.20 | Corporate ACH Invoicepay<br>Regus Management 10655130Haven H | 00023017909502625 |
| 01/19 | 321,891.18 | ACH Settlement Payments Atlantic Home | 00023019911848915 |
| 01/19 | 115,508.85 | Corporate ACH Usataxpymt IRS 270341932202928 | 00023018904854703 |
| 01/20 | 53.25 | ACH Web Bckgrndfee Hflcra8015386158 4270101 | 00023019908931019 |
| 01/20 | 53.25 | ACH Web Bckgrndfee Hflcra8015386158 4270101 | 00023019908931020 |
| 01/23 | 15,894.00 | ACH Settlement Payments Atlantic Home | 00023023909563260 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 12/31/2022 to 01/31/2023**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

### ACH Debits *- continued*

**76 transactions for a total of $2,177,752.92**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/23 | 216.86 | ACH Settlement Payments Atlantic Home | 00023023909563264 |
| 01/23 | 75.00 | ACH Settlement Payments Atlantic Home | 00023023909563242 |
| 01/23 | 24.80 | ACH Settlement Payments Atlantic Home | 00023023909563252 |
| 01/24 | 9,695.37 | Corporate ACH Sale Capital West Ins | 00023024909616713 |
| 01/24 | 5,000.00 | Corporate ACH Sale Hardcore Adverti | 00023024909616757 |
| 01/24 | 2,972.00 | Corporate ACH Sale Clm Medical Cons | 00023024909616719 |
| 01/24 | 2,296.55 | ACH Web Prm Pymt Colo Ui Er Sv Dolemp004221556 | 00023023909032801 |
| 01/24 | 476.12 | Corporate ACH Web Pay Lease Services Leasesvcs | 00023023908973963 |
| 01/24 | 158.44 | ACH Web Web_pay Pnm 10935139012223 | 00023023909013379 |
| 01/24 | 137.39 | ACH Web Debits City Of Milton-F 190964937Xa | 00023023907386036 |
| 01/24 | 34.89 | ACH Web Web_pay Pnm 10935134012223 | 00023023909013377 |
| 01/24 | 18.82 | ACH Web Web_pay Pnm 10935138012223 | 00023023909013378 |
| 01/25 | 92.16 | ACH Web Nmgas Web<br>NM Gas Company 162539160525651 | 00023024912254553 |
| 01/25 | 99,989.78 | Corporate ACH Usataxpymt IRS 270342512204705 | 00023025904772621 |
| 01/26 | 336,265.79 | ACH Settlement Payments Atlantic Home | 00023026910420019 |
| 01/26 | 5,563.43 | Corporate ACH Vendor Pmt Staplesbuscr | 00023025905900926 |
| 01/30 | 7,333.57 | ACH Settlement Payments Atlantic Home | 00023030909146793 |
| 01/30 | 26,594.44 | Corporate ACH Esd ACH 6<br>State Of Wa-Esd Wa Ui-4Q 2022 | 00023027903069928 |
| 01/31 | 23,566.00 | ACH Settlement Payments Atlantic Home | 00023031913625846 |
| 01/31 | 15,894.00 | ACH Settlement Payments Atlantic Home | 00023031913625844 |
| 01/31 | 3,386.25 | ACH Settlement Payments Atlantic Home | 00023031913625843 |
| 01/31 | 850.00 | ACH Settlement Payments Atlantic Home | 00023031913625837 |
| 01/31 | 750.00 | ACH Settlement Payments Atlantic Home | 00023031913625839 |
| 01/31 | 600.00 | ACH Settlement Payments Atlantic Home | 00023031913625840 |
| 01/31 | 450.00 | ACH Settlement Payments Atlantic Home | 00023031913625841 |
| 01/31 | 15,000.00 | Corporate ACH Sale Clm Medical Cons | 00023031909202177 |
| 01/31 | 4,400.00 | Corporate ACH Sale Amr Consulting G | 00023031909202143 |
| 01/31 | 1,923.87 | Corporate ACH 8663879595 Bamboohr Hris | 00023030906547580 |

### Funds Transfers Out

**5 transactions for a total of $815,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/03 | 175,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00046864 |
| 01/05 | 100,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00013933 |
| 01/10 | 200,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00013033 |
| 01/13 | 190,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00019489 |
| 01/26 | 150,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00012207 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

For the period 12/31/2022 to 01/31/2023

Account number: [redacted] -2605

## Checks and Other Debits - *continued*

### Other Debits

27 transactions for a total of $18,428.48

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/04 | 35.59 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 47828900086953208004 |
| 01/04 | 33.91 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 47827900086953208004 |
| 01/05 | 19.49 | 3208 Recurring Debit Card Stamps.Com 855-60826 | 81862900086953208005 |
| 01/09 | 3,739.06 | 3208 Recurring Debit Card Intuit *Qbooks Online Cl.Intuit.C Ca | 20013900086953208008 |
| 01/17 | 1,016.00 | 3208 Debit Card Purchase Achc 919-7851214 NC | 00206900086953208015 |
| 01/17 | 92.25 | 3208 Debit Card Purchase Ci Support - Ecom 509-5824142 Wa | 00210900086953208015 |
| 01/17 | 2,640.37 | 3208 Debit Card Purchase Regus Management Group iwgplc.com Tx | 00207900086953208015 |
| 01/17 | 1,893.82 | 3208 Debit Card Purchase Regus Management Group iwgplc.com Tx | 00205900086953208015 |
| 01/17 | 1,120.51 | 3208 Debit Card Purchase Regus Management Group iwgplc.com Tx | 00209900086953208015 |
| 01/17 | 2,584.00 | 3208 Debit Card Purchase Nv Hlth Hcqc Hfdlmt 775-6841030 Nv | 00211900086953208015 |
| 01/17 | 350.00 | 3208 Debit Card Purchase Nv Sos Portal 775-6845780 Nv | 00208900086953208015 |
| 01/23 | 50.00 | 3208 Debit Card Purchase USPS Stamps Endicia 888-4340055 Dc | 88148900086953208022 |
| 01/27 | 32.40 | 3208 Debit Card Purchase Amzn Mktp US*BP3Lc5H13 Amzn.com/bi Wa | 27486900086953208027 |
| 01/27 | 32.39 | 3208 Debit Card Purchase Amzn Mktp US*GE9Sz1Tj3 Amzn.com/bi Wa | 27480900086953208027 |
| 01/27 | 32.07 | 3208 Debit Card Purchase Amzn Mktp US*3D0Cz4053 Amzn.com/bi Wa | 27483900086953208027 |
| 01/27 | 29.90 | 3208 Debit Card Purchase Amzn Mktp US*NC23D9GE3 Amzn.com/bi Wa | 27479900086953208027 |
| 01/27 | 32.29 | 3208 Debit Card Purchase Amzn Mktp US*7D9Ya5Gd3 Amzn.com/bi Wa | 27488900086953208027 |
| 01/27 | 31.92 | 3208 Debit Card Purchase Amzn Mktp US*Tk77X97Q3 Amzn.com/bi Wa | 27484900086953208027 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 12/31/2022 to 01/31/2023**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

**Other Debits** *- continued* **27 transactions for a total of $18,428.48**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/27 | 32.50 | 3208 Debit Card Purchase Amzn Mktp US*Zj8419Oe3 Amzn.com/bi Wa | 27482900086953208027 |
| 01/27 | 31.48 | 3208 Debit Card Purchase Amzn Mktp US*3P8Jf6Jg3 Amzn.com/bi Wa | 27485900086953208027 |
| 01/27 | 31.69 | 3208 Debit Card Purchase Amzn Mktp US*410Mr7B23 Amzn.com/bi Wa | 27487900086953208027 |
| 01/27 | 1,292.00 | 3208 Debit Card Purchase Nv Hlth Hcqc Hfdlmt 775-6841030 Nv | 27481900086953208027 |
| 01/30 | 38.80 | 3208 Debit Card Purchase Amzn Mktp US*Hd2W48Cz3 Amzn.com/bi Wa | 79438900086953208029 |
| 01/30 | 39.21 | 3208 Debit Card Purchase Amzn Mktp US*8F2Kl4Zb3 Amzn.com/bi Wa | 79441900086953208029 |
| 01/30 | 1,269.02 | 3208 Debit Card Purchase Regus Management Group iwgplc.com Tx | 79439900086953208029 |
| 01/30 | 1,467.81 | 3208 Debit Card Purchase Regus Management Group iwgplc.com Tx | 79440900086953208029 |
| 01/31 | 460.00 | Corporate Account Analysis Charge | 0000000000000055069 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 02/01/2023 to 02/28/2023**

Number of enclosures: 0

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305
PLYMOUTH MI 48170-1682

Tax ID Number: 36-4900853

For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 328,442.00 | 2,736,361.28 | 2,794,326.19 | 270,477.09 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 32.50 |
| National Lockbox | 0 | .00 |
| ACH Credits | 8 | 2,736,328.78 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 9 | 2,736,361.28 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 8 | 8,109.21 |
| Returned Items | 0 | .00 |
| ACH Debits | 64 | 2,379,600.49 |
| Funds Transfers Out | 3 | 395,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 14 | 11,616.49 |
| Total | 89 | 2,794,326.19 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 02/01 | 177,353.29 | 02/10 | 747,092.95 | 02/22 | 627,924.60 |
| 02/02 | 521,956.11 | 02/13 | 279,184.88 | 02/23 | 592,549.92 |
| 02/03 | 493,761.38 | 02/14 | 277,581.02 | 02/24 | 523,599.70 |
| 02/06 | 379,924.16 | 02/16 | 814,211.12 | 02/27 | 294,493.59 |
| 02/07 | 376,078.57 | 02/17 | 755,889.71 | 02/28 | 270,477.09 |
| 02/09 | 812,280.31 | 02/21 | 632,823.60 | | |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $32.50**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 32.50 | Debit Card Credit Amzn Mktp US Amzn.com/bi Wa | 70750900086953208033 |

### ACH Credits

**8 transactions for a total of $2,736,328.78**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 568,619.93 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023030907564594 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 02/01/2023 to 02/28/2023**

Account number: [redacted]-2605

## Deposits and Other Credits *- continued*

### ACH Credits *- continued*

**8 transactions for a total of $2,736,328.78**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 104,259.64 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023030907564592 |
| 02/09 | 744,759.86 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023037910275876 |
| 02/09 | 144,344.14 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023037910275873 |
| 02/16 | 730,537.13 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023044909381714 |
| 02/16 | 137,935.92 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023044909381712 |
| 02/23 | 302,644.77 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023052912853895 |
| 02/23 | 3,227.39 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023052912853898 |

## Checks and Other Debits

### Checks and Substitute Checks

**8 transactions for a total of $8,109.21**

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 02/01 | 50687 | 128.11 | 089786221 |
| 02/01 | 50688 | 960.60 | 090246346 |
| 02/03 | 50692 | 1,035.26 | 095249953 |
| 02/06 | 50691 | 59.00 | 096285194 |
| 02/07 | 50690 | 161.24 | 096499290 |
| 02/09 | 50660 | 415.00 | 090042047 |
| 02/14 | 50693 | 750.00 | 095617716 |
| 02/22 | 50695 | 4,600.00 | 095473972 |

### ACH Debits

**64 transactions for a total of $2,379,600.49**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 322,277.78 | ACH Settlement Payments Atlantic Home | 00023033912767916 |
| 02/02 | 6,000.00 | ACH Settlement Payments Atlantic Home | 00023033912768193 |
| 02/03 | 15,894.00 | ACH Settlement Payments Atlantic Home | 00023034906600285 |
| 02/03 | 1,459.93 | ACH Settlement Payments Atlantic Home | 00023034906600276 |
| 02/03 | 734.00 | ACH Settlement Payments Atlantic Home | 00023034906600280 |
| 02/03 | 62.39 | ACH Settlement Payments Atlantic Home | 00023034906600273 |
| 02/03 | 9,009.15 | Corporate ACH Pinaclepay Pinacle Pay 2817 | 00023034016348163 |
| 02/06 | 108,026.49 | Corporate ACH Usataxpymt IRS 270343765771547 | 00023037906646384 |
| 02/06 | 3,767.94 | ACH Web Web Pmts Bankdirect Capit Htqm0L | 00023034906429457 |
| 02/06 | 1,850.00 | ACH Web 198163-192<br>4Gs Investments, 505-226-8005 | 00023034905941213 |
| 02/09 | 347,109.80 | ACH Settlement Payments Atlantic Home | 00023040912757530 |
| 02/09 | 5,000.00 | ACH Settlement Payments Atlantic Home | 00023040912758194 |
| 02/09 | 100,158.12 | Corporate ACH Usataxpymt IRS 270344001262433 | 00023039906358720 |
| 02/09 | 219.34 | Corporate ACH Wages Workforce Servic 1834839 | 00023039907986828 |
| 02/10 | 15,894.00 | ACH Settlement Payments Atlantic Home | 00023041906052120 |
| 02/10 | 4,718.62 | ACH Settlement Payments Atlantic Home | 00023041906052115 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 02/01/2023 to 02/28/2023**

Account number: [redacted] -2605

## Checks and Other Debits *- continued*

**ACH Debits** *- continued*

**64 transactions for a total of $2,379,600.49**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/10 | 666.77 | ACH Settlement Payments Atlantic Home | 00023041906052126 |
| 02/10 | 200.00 | ACH Settlement Payments Atlantic Home | 00023041906052123 |
| 02/10 | 43,707.97 | Corporate ACH Esd ACH 6<br>State Of Wa-Esd Wa Ui 2Q 2022 | 00023040912081750 |
| 02/13 | 153,446.92 | ACH Settlement Payments Atlantic Home | 00023044911095629 |
| 02/13 | 70,183.32 | ACH Settlement Payments Atlantic Home | 00023044911095628 |
| 02/13 | 111,443.34 | Corporate ACH Usataxpymt IRS 270344471150507 | 00023044906086284 |
| 02/13 | 875.00 | Corporate ACH Sale Clm Medical Cons | 00023044906188306 |
| 02/13 | 263.48 | ACH Web Cable Comcast 7576976 | 00023044906601562 |
| 02/13 | 196.97 | ACH Web Cable Comcast 7576977 | 00023044906601564 |
| 02/13 | 180.00 | Corporate ACH Program Clia Laboratory 0000 | 00023041905888220 |
| 02/13 | 180.00 | Corporate ACH Program Clia Laboratory 0000 | 00023041905888221 |
| 02/13 | 165.88 | Corporate ACH Cable Pay Tds 0020102373 | 00023044906737776 |
| 02/13 | 154.80 | Corporate ACH Sale Capital West Ins | 00023044906188292 |
| 02/13 | 134.66 | ACH Web Cable Pay Breezeline 0010647292 | 00023044906738043 |
| 02/14 | 700.00 | ACH Settlement Payments Atlantic Home | 00023045905050323 |
| 02/14 | 153.86 | ACH Web Debits City Of Milton-F 192413944Xa | 00023044908542686 |
| 02/16 | 331,842.95 | ACH Settlement Payments Atlantic Home | 00023047914023317 |
| 02/17 | 15,777.00 | ACH Settlement Payments Atlantic Home | 00023048907300523 |
| 02/17 | 4,367.89 | ACH Settlement Payments Atlantic Home | 00023048907300522 |
| 02/17 | 2,297.29 | ACH Settlement Payments Atlantic Home | 00023048907300530 |
| 02/17 | 750.00 | ACH Settlement Payments Atlantic Home | 00023048907300528 |
| 02/17 | 122.15 | ACH Settlement Payments Atlantic Home | 00023048907300525 |
| 02/17 | 32,378.88 | Corporate ACH Esd ACH 6<br>State Of Wa-Esd Wa Ui-3Q 2022 | 00023047913217985 |
| 02/17 | 1,508.20 | Corporate ACH Invoicepay<br>Regus Management 10655130Haven H | 00023047910472869 |
| 02/17 | 1,120.00 | Corporate ACH EDI Pymnts<br>Benchmark Insura Bm09855 | 00023047912751148 |
| 02/21 | 9,636.33 | Corporate ACH Vendor Pmt Staplesbuscr | 00023048906512889 |
| 02/21 | 5,000.00 | Corporate ACH Sale Hardcore Adverti | 00023052907704935 |
| 02/21 | 3,114.30 | Corporate ACH Web Pmts Crown Property M Zpb757 | 00023048907102778 |
| 02/21 | 273.48 | ACH Web Cable Comcast 9454227 | 00023052907989534 |
| 02/21 | 104.95 | Corporate ACH Web Pmts Emery Telcom Hc Hv7Z2L | 00023048907177182 |
| 02/21 | 89.36 | ACH Web Billpay Wnmcommunication Wnm | 00023048907172321 |
| 02/21 | 103,560.14 | Corporate ACH Usataxpymt IRS 270345273711973 | 00023052912511769 |

TJALAS PARTIES 000290

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 02/01/2023 to 02/28/2023**

Account number: [redacted]-2605

## Checks and Other Debits - *continued*

### ACH Debits - *continued*

**64 transactions for a total of $2,379,600.49**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/23 | 332,505.88 | ACH Settlement Payments Atlantic Home | 00023054912673323 |
| 02/23 | 4,634.51 | ACH Settlement Payments Atlantic Home | 00023054912674142 |
| 02/23 | 1,799.45 | ACH Settlement Payments Atlantic Home | 00023054912673324 |
| 02/23 | 2,307.00 | Corporate ACH EDI Pymnts Benchmark Insura Bm08972 | 00023053907700310 |
| 02/24 | 15,777.00 | ACH Settlement Payments Atlantic Home | 00023055906199989 |
| 02/24 | 4,497.79 | ACH Settlement Payments Atlantic Home | 00023055906199991 |
| 02/24 | 3,386.25 | ACH Settlement Payments Atlantic Home | 00023055906199995 |
| 02/24 | 3,356.34 | ACH Settlement Payments Atlantic Home | 00023055906199996 |
| 02/24 | 214.17 | ACH Settlement Payments Atlantic Home | 00023055906199994 |
| 02/24 | 181.59 | ACH Settlement Payments Atlantic Home | 00023055906199993 |
| 02/24 | 41,537.08 | Corporate ACH Usataxpymt IRS 270345532793091 | 00023054909632581 |
| 02/27 | 457.11 | Corporate ACH Web Pay Lease Services Leasesvcs | 00023055905521333 |
| 02/27 | 212.65 | ACH Web Cable Comcast 1042872 | 00023058906747205 |
| 02/27 | 205.11 | ACH Web-Recur E-Bill Ziply Fiber 213596895 | 00023058906557666 |
| 02/27 | 108,185.11 | Corporate ACH Usataxpymt IRS 270345863584452 | 00023058910135166 |
| 02/28 | 23,566.00 | ACH Settlement Payments Atlantic Home | 00023059906928083 |

### Funds Transfers Out

**3 transactions for a total of $395,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/01 | 150,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00017387 |
| 02/13 | 125,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00031963 |
| 02/27 | 120,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00032903 |

### Other Debits

**14 transactions for a total of $11,616.49**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/02 | 31.47 | 3208 Debit Card Purchase Amzn Mktp US*Dw5Ay6Lf3 Amzn.com/bi Wa | 70751900086953208033 |
| 02/06 | 31.05 | 3208 Debit Card Purchase Amzn Mktp US*Cs5Hg4Mf3 Amzn.com/bi Wa | 58486900086953208036 |
| 02/06 | 35.59 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 58484900086953208036 |
| 02/06 | 15.48 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 58487900086953208036 |
| 02/06 | 17.76 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 58483900086953208036 |
| 02/06 | 33.91 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 58485900086953208036 |
| 02/07 | 3,684.35 | 3208 Recurring Debit Card Intuit *Qbooks Online Cl.Intuit.C Ca | 31493900086953208038 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 02/01/2023 to 02/28/2023**

Account number: [redacted] -2605

## Checks and Other Debits *- continued*

**Other Debits** *- continued* — **14 transactions for a total of $11,616.49**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/13 | 709.70 | 3208 Debit Card Purchase Fastsigns 509-7350708 | 15949900086953208044 |
| 02/13 | 2,333.63 | 3208 Debit Card Purchase Regus Management Group iwgplc.com Tx | 74388900086953208043 |
| 02/13 | 2,640.37 | 3208 Debit Card Purchase Regus Management Group iwgplc.com Tx | 74389900086953208043 |
| 02/21 | 1,287.55 | 3208 Debit Card Purchase Regus Management Group iwgplc.com Tx | 24257900086953208050 |
| 02/22 | 299.00 | 3208 Debit Card Purchase Symplr 866-3739725 Tx | 19389900086953208053 |
| 02/27 | 46.13 | 3208 Debit Card Purchase Ci Support - Ecom 509-5824142 Wa | 02505900086953208057 |
| 02/28 | 450.50 | Corporate Account Analysis Charge | 0000000000000055250 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 03/01/2023 to 03/31/2023**

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305
PLYMOUTH MI 48170-1682

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518
Visit us at PNC.com/treasury
Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 270,477.09 | 3,509,326.01 | 3,252,931.22 | 526,871.88 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 11 | 3,509,326.01 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 11 | 3,509,326.01 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 14 | 7,360.97 |
| Returned Items | 0 | .00 |
| ACH Debits | 86 | 2,396,890.55 |
| Funds Transfers Out | 6 | 815,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 21 | 33,679.70 |
| Total | 127 | 3,252,931.22 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 03/01 | 270,477.09 | 03/13 | 635,569.59 | 03/23 | 746,089.65 |
| 03/02 | 589,581.66 | 03/14 | 611,646.19 | 03/24 | 714,201.60 |
| 03/03 | 582,862.76 | 03/16 | 678,459.58 | 03/27 | 552,596.48 |
| 03/06 | 582,398.13 | 03/17 | 551,616.53 | 03/28 | 546,015.36 |
| 03/07 | 559,718.91 | 03/20 | 532,172.61 | 03/29 | 443,604.00 |
| 03/08 | 559,135.44 | 03/21 | 402,305.20 | 03/30 | 695,655.64 |
| 03/09 | 814,152.94 | 03/22 | 177,247.47 | 03/31 | 526,871.88 |
| 03/10 | 713,623.90 | | | | |

## Deposits and Other Credits

### ACH Credits

**11 transactions for a total of $3,509,326.01**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 626,113.30 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023058910251437 |
| 03/02 | 64,466.22 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023058910251436 |
| 03/09 | 586,128.03 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023065904485091 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 03/01/2023 to 03/31/2023**

Account number: [redacted] -2605

## Deposits and Other Credits *- continued*

### ACH Credits *- continued*

**11 transactions for a total of $3,509,326.01**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/09 | 110,426.44 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023065904485089 |
| 03/16 | 499,074.63 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023072904530822 |
| 03/16 | 114,766.17 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023072904530819 |
| 03/17 | 44.92 | Returned ACH CR Return Atlantic Home | 00023076913246143 |
| 03/23 | 671,678.90 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023079906509181 |
| 03/23 | 251,954.42 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023079906509182 |
| 03/30 | 459,987.26 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023086904371808 |
| 03/30 | 124,685.72 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023086904371807 |

## Checks and Other Debits

### Checks and Substitute Checks

**14 transactions for a total of $7,360.97**

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 03/02 | 50696 | 148.11 | 090670066 |
| 03/02 | 50697 | 198.00 | 095216205 |
| 03/08 | 50698 | 118.00 | 089536240 |
| 03/08 | 50700 | 148.11 | 089714634 |
| 03/08 | 50702 | 96.06 | 089714633 |
| 03/17 | 50694 | 280.16 | 089559891 |
| 03/17 | 50701 | 750.00 | 089576954 |
| 03/17 | 50704 | 150.00 | 089743755 |
| 03/22 | 5070 | 800.00 | 096033802 |
| 03/22 | 50705 | 1,700.00 | 096033803 |
| 03/27 | 50703 | 22.00 | 090058170 |
| 03/28 | 50708 | 128.11 | 090100699 |
| 03/28 | 50711 | 1,005.12 | 090108119 |
| 03/30 | 50713 | 1,817.30 | 095271546 |

### ACH Debits

**86 transactions for a total of $2,396,890.55**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 319,934.80 | ACH Settlement Payments Atlantic Home | 00023061906923793 |
| 03/02 | 15,624.50 | ACH Settlement Payments Atlantic Home | 00023061906924634 |
| 03/02 | 850.00 | ACH Settlement Payments Atlantic Home | 00023061906924627 |
| 03/02 | 850.00 | ACH Settlement Payments Atlantic Home | 00023061906924632 |
| 03/02 | 734.00 | ACH Settlement Payments Atlantic Home | 00023061906924614 |
| 03/02 | 600.00 | ACH Settlement Payments Atlantic Home | 00023061906924615 |
| 03/02 | 340.48 | ACH Settlement Payments Atlantic Home | 00023061906924610 |
| 03/02 | 78.74 | ACH Settlement Payments Atlantic Home | 00023061906924626 |
| 03/02 | 1,912.94 | Corporate ACH 8663879595 Bamboohr Hris | 00023060908893069 |
| 03/02 | 53.25 | ACH Web Bckgrndfee Hflcra8015386158 1955545 | 00023060907978728 |
| 03/03 | 2,752.29 | Corporate ACH Web Pmts Crown Property M 14P487 | 00023061905102448 |
| 03/03 | 1,850.00 | ACH Web 198163-192<br>4Gs Investments, 505-226-8005 | 00023061906374752 |
| 03/03 | 1,785.92 | Corporate ACH Sale Clockwork Accoun | 00023062906968378 |
| 03/03 | 157.62 | ACH Web Web_pay Pnm 11165542030223 | 00023061906209739 |
| 03/03 | 27.05 | ACH Web Web_pay Pnm 11165549030223 | 00023061906209740 |
| 03/03 | 21.02 | ACH Web Web_pay Pnm 11165553030223 | 00023061906209741 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 03/01/2023 to 03/31/2023**

Account number: [redacted]-2605

## Checks and Other Debits - *continued*

**ACH Debits** - *continued* **86 transactions for a total of $2,396,890.55**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/06 | 255.31 | ACH Web Nmgas Web<br>NM Gas Company 162539160525651 | 00023062909814021 |
| 03/07 | 15,000.00 | Corporate ACH Sale Clm Medical Cons | 00023066906244951 |
| 03/07 | 3,767.94 | ACH Web Web Pmts Bankdirect Capit Ky2S5L | 00023065906114968 |
| 03/07 | 92.26 | Corporate ACH Kelley Ima<br>Kelley Connect Id33Niu0Fo | 00023065904457332 |
| 03/08 | 221.30 | Corporate ACH La Ui Tax<br>State Of Louisia 7261510 | 00023066908371804 |
| 03/09 | 324,150.71 | ACH Settlement Payments Atlantic Home | 00023068907490795 |
| 03/09 | 69,479.65 | ACH Settlement Payments Atlantic Home | 00023068907491491 |
| 03/09 | 4,744.60 | ACH Settlement Payments Atlantic Home | 00023068907491495 |
| 03/09 | 2,711.63 | ACH Settlement Payments Atlantic Home | 00023068907491493 |
| 03/09 | 750.00 | ACH Settlement Payments Atlantic Home | 00023068907491490 |
| 03/09 | 39,700.38 | Corporate ACH Usataxpymt IRS 270346875058693 | 00023067910920354 |
| 03/10 | 99,364.67 | Corporate ACH Usataxpymt IRS 270346951838052 | 00023068907446036 |
| 03/10 | 590.67 | Corporate ACH Ecommerce Medline Mq5S3Snshg | 00023068907445127 |
| 03/10 | 573.70 | ACH Web Billpay<br>The Hanover Insu The Hanover Ins | 00023069907656883 |
| 03/13 | 166.45 | Corporate ACH Cable Pay Tds 0020102373 | 00023069909940892 |
| 03/13 | 157.28 | ACH Web-Recur E-Bill Ziply Fiber 213724264 | 00023072901231996 |
| 03/13 | 147.89 | ACH Web Debits City Of Milton-F 194358723 | 00023069909139465 |
| 03/13 | 2,582.69 | Corporate ACH Pinaclepay Pinacle Pay 2817 | 00023072013255351 |
| 03/14 | 15,624.50 | ACH Settlement Payments Atlantic Home | 00023073910989577 |
| 03/14 | 230.60 | ACH Web Spectrum Spectrum 5273217 | 00023072905900819 |
| 03/16 | 327,027.41 | ACH Settlement Payments Atlantic Home | 00023075909849586 |
| 03/17 | 731.76 | Corporate ACH Cut Fla Dept Revenue 38831846 | 00023075909247799 |
| 03/17 | 602.82 | Corporate ACH Cut Fla Dept Revenue 38831888 | 00023075909247800 |
| 03/17 | 99,373.23 | Corporate ACH Usataxpymt IRS 270347644700952 | 00023076911879712 |
| 03/17 | 25,000.00 | Corporate ACH Usataxpymt IRS 270347601569946 | 00023076911879745 |
| 03/20 | 15,624.50 | ACH Settlement Payments Atlantic Home | 00023079908028624 |
| 03/20 | 1,508.20 | Corporate ACH Invoicepay<br>Regus Management 10655130Haven H | 00023076910516439 |
| 03/20 | 1,151.69 | Corporate ACH Invoicepay<br>Regus Management 12984350Atlanti | 00023076910516377 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 03/01/2023 to 03/31/2023**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

**ACH Debits** *- continued* **86 transactions for a total of $2,396,890.55**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/20 | 731.76 | Corporate ACH Cut Fla Dept Revenue 38827930 | 00023079903359136 |
| 03/20 | 225.27 | Corporate ACH Uitaxpymt Ouio | 00023076912516275 |
| 03/20 | 202.50 | Corporate ACH Uitaxpymt Ouio | 00023076912516274 |
| 03/21 | 16,880.31 | ACH Web Tax Paymnt Utah801/297-7703 | 00023080908089256 |
| 03/21 | 5,000.00 | Corporate ACH Sale Hardcore Adverti | 00023080908075849 |
| 03/21 | 3,424.00 | Corporate ACH Sale Amr Consulting G | 00023080908075741 |
| 03/21 | 155.32 | Corporate ACH Web Pmts Crown Property M Ql9X97 | 00023079906535920 |
| 03/21 | 104.95 | Corporate ACH Web Pmts Emery Telcom Hc Xcr28L | 00023079907945013 |
| 03/21 | 103,070.99 | Corporate ACH Usataxpymt IRS 270348062349216 | 00023080910080917 |
| 03/22 | 13,452.38 | Corporate ACH Vendor Pmt Staplesbuscr | 00023080910841663 |
| 03/22 | 2,559.00 | Corporate ACH EDI Pymnts<br>Benchmark Insura Bm09855 | 00023080910745462 |
| 03/22 | 2,307.00 | Corporate ACH EDI Pymnts<br>Benchmark Insura Bm08972 | 00023080910745454 |
| 03/22 | 227.90 | ACH Web Cable Comcast 7082037 | 00023080908915978 |
| 03/22 | 134.66 | ACH Web Cable Pay Breezeline 0010647292 | 00023080910674036 |
| 03/22 | 66.79 | Corporate ACH Collection<br>Labor&Industries 000000000528926 | 00023080909615687 |
| 03/22 | 10.00 | Corporate ACH Ky Taxpmnt<br>Dept of Revenue 502-875-3733 | 00023081901690615 |
| 03/23 | 329,691.14 | ACH Settlement Payments Atlantic Home | 00023082908381150 |
| 03/23 | 25,100.00 | Corporate ACH Usataxpymt IRS 270348204081896 | 00023081902367780 |
| 03/24 | 15,624.50 | ACH Settlement Payments Atlantic Home | 00023083911294525 |
| 03/24 | 5,754.60 | ACH Settlement Payments Atlantic Home | 00023083911294526 |
| 03/24 | 306.80 | ACH Settlement Payments Atlantic Home | 00023083911294523 |
| 03/24 | 170.61 | ACH Settlement Payments Atlantic Home | 00023083911294524 |
| 03/24 | 142.79 | ACH Settlement Payments Atlantic Home | 00023083911294518 |
| 03/24 | 4,879.10 | ACH Web Bill Pymnt Achma Visb 7591979 | 00023082905908170 |
| 03/27 | 4,279.29 | Corporate ACH Overpaymen Deeoic Crs 0000 | 00023083911102384 |
| 03/27 | 643.81 | Corporate ACH Overpaymen Deeoic Crs 0000 | 00023083911102382 |
| 03/27 | 457.11 | Corporate ACH Web Pay Lease Services Leasesvcs | 00023083910629097 |
| 03/27 | 260.92 | ACH Web Spectrum Spectrum 7946751 | 00023083910722164 |
| 03/27 | 160.45 | Corporate ACH Overpaymen Deeoic Crs 0000 | 00023083911102385 |
| 03/27 | 102.45 | ACH Debit Collection<br>Shred-It USA Llc 000008003320241 | 00023083910698077 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 03/01/2023 to 03/31/2023**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

### ACH Debits *- continued*

**86 transactions for a total of $2,396,890.55**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/27 | 92.63 | ACH Web Web_pay Pnm 11293090032423 | 00023083910688180 |
| 03/27 | 44.68 | Corporate ACH Overpaymen Deeoic Crs 0000 | 00023083911102383 |
| 03/27 | 22.78 | ACH Web Web_pay Pnm 11293099032423 | 00023083910688182 |
| 03/27 | 19.00 | ACH Web Web_pay Pnm 11293095032423 | 00023083910688181 |
| 03/28 | 90.45 | ACH Web Nmgas Web<br>NM Gas Company 162539160525651 | 00023086904936159 |
| 03/29 | 279.72 | Corporate ACH Scdew 000000005864790 | 00023088910197489 |
| 03/29 | 102,131.64 | Corporate ACH Usataxpymt IRS 270348852230571 | 00023088913054354 |
| 03/30 | 330,804.04 | ACH Settlement Payments Atlantic Home | 00023089908714631 |
| 03/31 | 23,566.00 | ACH Settlement Payments Atlantic Home | 00023090912248619 |
| 03/31 | 2,366.25 | Corporate ACH Debit Sc Dept Revenue 12446495 | 00023089907908279 |
| 03/31 | 1,901.99 | Corporate ACH 8663879595 Bamboohr Hris | 00023089906360234 |
| 03/31 | 540.52 | Corporate ACH Debit Sc Dept Revenue 12415219 | 00023089907908278 |

### Funds Transfers Out

**6 transactions for a total of $815,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 30,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00015628 |
| 03/13 | 75,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00032483 |
| 03/16 | 220,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00014105 |
| 03/22 | 200,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00012691 |
| 03/27 | 150,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00031353 |
| 03/31 | 140,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00021068 |

### Other Debits

**21 transactions for a total of $33,679.70**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/02 | 150.13 | 3208 Debit Card Purchase Santa Rosa Bla<br>888-6020239 Ca | 72898900086953208061 |
| 03/03 | 125.00 | 3208 Debit Card Purchase Parasec 916-5767000 C | 25372900086953208062 |
| 03/06 | 35.59 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 03726900086953208064 |
| 03/06 | 72.62 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 03723900086953208064 |
| 03/06 | 33.91 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 03724900086953208064 |
| 03/06 | 67.20 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 03725900086953208064 |
| 03/07 | 3,819.02 | 3208 Recurring Debit Card Intuit *Qbooks Online<br>Cl.Intuit.C Ca | 42788900086953208066 |
| 03/14 | 57.50 | 3208 Debit Card Purchase USPS.Com Clicknship<br>800-3447779 Dc | 35740900086953208073 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
801 W ANN ARBOR TRL STE 305

**For the period 03/01/2023 to 03/31/2023**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

**Other Debits** *- continued* **21 transactions for a total of $33,679.70**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/14 | 2,640.37 | 3208 Debit Card Purchase Regus Management Group iwgplc.com Tx | 35742900086953208073 |
| 03/14 | 1,151.69 | 3208 Debit Card Purchase Regus Management Group iwgplc.com Tx | 35745900086953208073 |
| 03/14 | 1,231.81 | 3208 Debit Card Purchase Regus Management Group iwgplc.com Tx | 35743900086953208073 |
| 03/14 | 1,478.73 | 3208 Debit Card Purchase Regus Management Group iwgplc.com Tx | 35741900086953208073 |
| 03/14 | 1,508.20 | 3208 Debit Card Purchase Regus Management Group iwgplc.com Tx | 35744900086953208073 |
| 03/21 | 1,221.84 | Cashiers Check Legal | CCK0001249634 |
| 03/21 | 10.00 | Legal Processing Fee | IMT0001249541 |
| 03/22 | 3,800.00 | 3208 Debit Card Purchase Carnival Cruise Tkt/Re Miami Fl | 89612900086953208081 |
| 03/24 | 9.65 | 3208 Debit Card Purchase USPS.Com Clicknship 800-3447779 Dc | 93300900086953208083 |
| 03/24 | 5,000.00 | 3208 Debit Card Purchase Carnival Cruise Tkt/Re Miami Fl | 93299900086953208083 |
| 03/27 | 5,500.00 | 3208 Debit Card Purchase Carnival Cruise Tkt/Re Miami Fl | 26549900086953208085 |
| 03/28 | 5,357.44 | 3208 Debit Card Purchase Carnival Cruise Tkt/Re Miami Fl | 66037900086953208087 |
| 03/31 | 409.00 | Corporate Account Analysis Charge | 0000000000000055073 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 04/01/2023 to 04/28/2023**

ATLANTIC HOME HEALTH CARE LLC
STE 305
801 W ANN ARBOR TRL
PLYMOUTH MI 48170-1682

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 526,871.88 | 3,060,459.84 | 3,286,872.61 | 300,459.11 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 11 | 3,009,258.84 |
| Funds Transfers In | 1 | 51,201.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 12 | 3,060,459.84 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 9 | 5,560.93 |
| Returned Items | 0 | .00 |
| ACH Debits | 68 | 1,984,732.72 |
| Funds Transfers Out | 6 | 1,128,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 15 | 168,578.96 |
| Total | 98 | 3,286,872.61 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/01 | 526,871.88 | 04/11 | 602,187.09 | 04/20 | 161,555.20 |
| 04/03 | 456,777.42 | 04/12 | 599,582.09 | 04/21 | 152,711.55 |
| 04/04 | 436,159.59 | 04/13 | 950,532.87 | 04/24 | 102,104.32 |
| 04/05 | 434,580.73 | 04/14 | 310,751.49 | 04/25 | 92,320.31 |
| 04/06 | 882,003.26 | 04/17 | 305,646.54 | 04/26 | 713.48 |
| 04/07 | 856,128.22 | 04/18 | 204,405.59 | 04/27 | 783,563.29 |
| 04/10 | 848,517.28 | 04/19 | 204,405.59 | 04/28 | 300,459.11 |

## Deposits and Other Credits

### ACH Credits

**11 transactions for a total of $3,009,258.84**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/06 | 663,959.32 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023093906880407 |
| 04/06 | 215,986.33 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023093906880406 |
| 04/07 | 44.93 | Returned ACH CR Return Atlantic Home | 00023097904949711 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period 04/01/2023 to 04/28/2023**

Account number: [redacted] -2605

## Deposits and Other Credits *- continued*

### ACH Credits *- continued*

**11 transactions for a total of $3,009,258.84**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/13 | 534,180.43 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023101912173987 |
| 04/13 | 126,146.25 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023101912173982 |
| 04/19 | .08 | ACH Credit Verifyqbw Intuit | 00023108904350253 |
| 04/19 | .02 | ACH Credit Verifyqbw Intuit | 00023108904350252 |
| 04/20 | 352,102.84 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023108903443382 |
| 04/20 | 13,232.16 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023108903443384 |
| 04/27 | 886,533.20 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023114908961590 |
| 04/27 | 217,073.28 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023114908961596 |

### Funds Transfer In

**1 transaction for a total of $51,201.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/26 | 51,201.00 | Online Transfer From 00000 [redacted] 1389 | ATLANTIC HOME H |

## Checks and Other Debits

### Checks and Substitute Checks

**9 transactions for a total of $5,560.93**

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04 | 50706 | 900.00 | 089614216 | 04/12 | 50709 | 1,404.00 | 089286712 | 04/21 | 50710 | 300.00 | 089275483 |
| 04/05 | 50712 | 96.06 | 089763033 | 04/18 | 50715 | 368.86 | 095516601 | 04/24 | 50716 | 607.23 | 089538866 |
| 04/12 | 50714 | 750.00 | 089027868 | 04/18 | 50699 | 1,000.00 | 096120223 | 04/26 | 50717 | 134.78 | 010433145 |

### ACH Debits

**68 transactions for a total of $1,984,732.72**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/03 | 10,258.50 | ACH Settlement Payments Atlantic Home | 00023093908865042 |
| 04/03 | 7,851.88 | ACH Settlement Payments Atlantic Home | 00023093908865048 |
| 04/03 | 3,386.25 | ACH Settlement Payments Atlantic Home | 00023093908865047 |
| 04/03 | 3,214.72 | ACH Settlement Payments Atlantic Home | 00023093908865043 |
| 04/03 | 2,575.00 | ACH Settlement Payments Atlantic Home | 00023093908865041 |
| 04/03 | 2,500.00 | ACH Settlement Payments Atlantic Home | 00023093908865694 |
| 04/03 | 850.00 | ACH Settlement Payments Atlantic Home | 00023093908865045 |
| 04/03 | 850.00 | ACH Settlement Payments Atlantic Home | 00023093908865046 |
| 04/03 | 734.00 | ACH Settlement Payments Atlantic Home | 00023093908865044 |
| 04/03 | 600.00 | ACH Settlement Payments Atlantic Home | 00023093908865039 |
| 04/03 | 580.76 | ACH Settlement Payments Atlantic Home | 00023093908865038 |
| 04/03 | 306.80 | ACH Settlement Payments Atlantic Home | 00023093908865040 |
| 04/03 | 25,100.00 | Corporate ACH Usataxpymt IRS 270349371343624 | 00023090912054844 |
| 04/03 | 3,424.00 | Corporate ACH Sale Amr Consulting G | 00023093902490510 |
| 04/03 | 7,862.55 | Corporate ACH Pinaclepay Pinacle Pay 2817 | 00023093010530783 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period 04/01/2023 to 04/28/2023**

Account number: [redacted] -2605

## Checks and Other Debits *- continued*

### ACH Debits *- continued*

**68 transactions for a total of $1,984,732.72**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/04 | 2,527.38 | ACH Settlement Payments Atlantic Home | 00023094913554459 |
| 04/04 | 15,000.00 | Corporate ACH Sale Clm Medical Cons | 00023094908930807 |
| 04/04 | 1,850.00 | ACH Web 198163-192<br>4Gs Investments, 505-226-8005 | 00023093908062492 |
| 04/04 | 132.06 | ACH Debit Collection<br>Shred-It USA Llc 000008003517791 | 00023093908008115 |
| 04/05 | 350.00 | ACH Settlement Payments Atlantic Home | 00023095908087629 |
| 04/05 | 1,132.80 | ACH Web Bill Pymnt Achma Visb 0397071 | 00023094910167391 |
| 04/06 | 326,680.51 | ACH Settlement Payments Atlantic Home | 00023096911674688 |
| 04/06 | 105,842.61 | Corporate ACH Usataxpymt IRS 270349621190596 | 00023095907992923 |
| 04/07 | 18,727.50 | ACH Settlement Payments Atlantic Home | 00023097904953433 |
| 04/07 | 386.06 | ACH Settlement Payments Atlantic Home | 00023097904953493 |
| 04/07 | 2,941.06 | Corporate ACH Web Pmts Crown Property M Qq8Yf7 | 00023096911629730 |
| 04/10 | 3,955.84 | ACH Web Web Pmts Bankdirect Capit 9Ch7Cl | 00023097904803939 |
| 04/10 | 1,747.20 | Corporate ACH Ga Tx Pymt<br>Georgia Its Tax 1135645456 | 00023097902439721 |
| 04/10 | 1,016.00 | ACH Web 9197851214 Achc Ad53Ea2220F3 | 00023097904472894 |
| 04/10 | 263.48 | ACH Web Cable Comcast 1449449 | 00023100905518713 |
| 04/10 | 227.90 | ACH Web Cable Comcast 1449449 | 00023100905518714 |
| 04/10 | 166.54 | Corporate ACH Cable Pay Tds 0020102373 | 00023100905546439 |
| 04/10 | 134.66 | ACH Web Cable Pay Breezeline 0010647292 | 00023100905546706 |
| 04/10 | 99.32 | Corporate ACH Kelley Ima<br>Kelley Connect Id45Nkqcfu | 00023097904710319 |
| 04/11 | 68,847.19 | ACH Settlement Payments Atlantic Home | 00023101913348574 |
| 04/11 | 25,201.00 | Corporate ACH Usataxpymt IRS 270350145549870 | 00023100909671978 |
| 04/11 | 2,282.00 | Corporate ACH EDI Pymnts<br>Benchmark Insura Bm08972 | 00023100908809182 |
| 04/13 | 309,172.31 | ACH Settlement Payments Atlantic Home | 00023103911226351 |
| 04/13 | 203.59 | ACH Settlement Payments Atlantic Home | 00023103911227220 |
| 04/14 | 18,727.50 | ACH Settlement Payments Atlantic Home | 00023104905369437 |
| 04/14 | 7,851.87 | ACH Settlement Payments Atlantic Home | 00023104905369438 |
| 04/14 | 4,848.52 | ACH Settlement Payments Atlantic Home | 00023104905369441 |
| 04/14 | 750.00 | ACH Settlement Payments Atlantic Home | 00023104905369440 |
| 04/14 | 306.80 | ACH Settlement Payments Atlantic Home | 00023104905369435 |
| 04/14 | 225.00 | ACH Settlement Payments Atlantic Home | 00023104905369444 |
| 04/14 | 66.69 | ACH Settlement Payments Atlantic Home | 00023104905369442 |
| 04/14 | 5.00 | Corporate ACH Trd Pmnt<br>Tax_rev_wwt_ecks 1522166912 | 00023103908451983 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period** **04/01/2023 to 04/28/2023**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

### ACH Debits *- continued*

**68 transactions for a total of $1,984,732.72**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/14 | 7,000.00 | Corporate ACH Pinaclepay Pinacle Pay 2817 | 00023104014462508 |
| 04/17 | 5,000.00 | Corporate ACH Sale Hardcore Adverti | 00023107905535881 |
| 04/17 | 104.95 | Corporate ACH Web Pmts Emery Telcom Hc 7Lq7Dl | 00023104905193207 |
| 04/18 | 369.61 | Corporate ACH Invoicepay Regus Management 12984350Atlanti | 00023107907426708 |
| 04/18 | 170.18 | Corporate ACH Invoicepay Regus Management 10655130Haven H | 00023107907426744 |
| 04/18 | 139.65 | ACH Web Debits City Of Milton-F 196172620 | 00023107908073663 |
| 04/18 | 99,192.65 | Corporate ACH Usataxpymt IRS 270350841531793 | 00023108903160417 |
| 04/19 | .10 | ACH Debit Verifyqbw Intuit | 00023108904350255 |
| 04/20 | 308,167.28 | ACH Settlement Payments Atlantic Home | 00023110912269307 |
| 04/20 | 98,615.85 | Corporate ACH Usataxpymt IRS 270351003000536 | 00023110910615472 |
| 04/25 | 6,745.27 | Corporate ACH Debit Sc Dept Revenue 12640873 | 00023114909534638 |
| 04/25 | 1,821.73 | Corporate ACH Tax Payroll 10419735 | 00023115900267219 |
| 04/25 | 834.64 | Corporate ACH Tax Payroll 10419735 | 00023115900267218 |
| 04/25 | 278.28 | Corporate ACH Tax Payroll 10419735 | 00023115900267217 |
| 04/25 | 104.09 | Corporate ACH Tax Payroll 10419735 | 00023115900267216 |
| 04/26 | 97,041.24 | Corporate ACH Usataxpymt IRS 227351666018032 | 00023115902826119 |
| 04/26 | 42,000.00 | Corporate ACH Esd ACH 6 State Of Wa-Esd Esd Wa Ui-Tax | 00023115903768787 |
| 04/27 | 320,756.67 | ACH Settlement Payments Atlantic Home | 00023117913222815 |
| 04/28 | 2,152.91 | Corporate ACH Tax Payroll 10419735 | 00023118903335771 |
| 04/28 | 1,609.08 | Corporate ACH Debit Sc Dept Revenue 12596417 | 00023117912449417 |
| 04/28 | 865.69 | Corporate ACH Tax Payroll 10419735 | 00023118903335770 |

### Funds Transfers Out

**6 transactions for a total of $1,128,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/14 | 500,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00019598 |
| 04/14 | 100,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00019597 |
| 04/24 | 50,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00031423 |
| 04/28 | 400,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00019309 |
| 04/28 | 65,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00019308 |
| 04/28 | 13,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00019307 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period 04/01/2023 to 04/28/2023**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

**Other Debits** **15 transactions for a total of $168,578.96**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/04 | 72.30 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 47083900086953208094 |
| 04/04 | 66.90 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 47081900086953208094 |
| 04/04 | 33.76 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 47084900086953208094 |
| 04/04 | 35.43 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 47082900086953208094 |
| 04/07 | 92.25 | 3208 Debit Card Purchase Ci Support - Ecom<br>509-5824142 Wa | 13120900086953208097 |
| 04/07 | 3,773.10 | 3208 Recurring Debit Card Intuit *Qbooks Online<br>Cl.Intuit.C Ca | 13121900086953208097 |
| 04/11 | 150,000.00 | Account Transfer To 0000004130261805 | THE CHARIS FOUN |
| 04/12 | 450.00 | 3208 Debit Card Purchase Scdhec Egov.Com Sc | 35573900086953208102 |
| 04/12 | 1.00 | 3208 Debit Card Purchase Service Fee2*Sci -Scgov<br>Egov.Com Sc | 35574900086953208102 |
| 04/20 | 1,402.26 | 3208 Recurring Debit Card Regus Management Grou<br>iwgplc.com Tx | 21171900086953208110 |
| 04/21 | 5,903.28 | 3208 Debit Card Purchase Doubletree Oak Ridge<br>865-4812468 Tn | 99878900086953208111 |
| 04/21 | 2,640.37 | 3208 Recurring Debit Card Regus Management Grou<br>iwgplc.com Tx | 99877900086953208111 |
| 04/26 | 2,400.00 | 3208 Debit Card Purchase Sq *TH Group Llc, DBA<br>gosq.com Wa | 11905900086953208116 |
| 04/26 | 1,231.81 | 3208 Debit Card Purchase Regus Management Group<br>iwgplc.com Tx | 11906900086953208116 |
| 04/28 | 476.50 | Corporate Account Analysis Charge | 0000000000000056347 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

**For the period 04/29/2023 to 05/31/2023**

Number of enclosures: 0

ATLANTIC HOME HEALTH CARE LLC
STE 305
801 W ANN ARBOR TRL
PLYMOUTH MI 48170-1682

Tax ID Number: 36-4900853

For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 300,459.11 | 3,312,542.03 | 3,028,783.76 | 584,217.38 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 8.40 |
| National Lockbox | 0 | .00 |
| ACH Credits | 10 | 3,312,533.63 |
| Funds Transfers In | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 11 | 3,312,542.03 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 10 | 32,624.26 |
| Returned Items | 0 | .00 |
| ACH Debits | 122 | 2,274,883.38 |
| Funds Transfers Out | 3 | 610,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 14 | 111,276.12 |
| Total | 149 | 3,028,783.76 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/29 | 300,459.11 | 05/10 | 522,433.18 | 05/22 | 584,233.06 |
| 05/01 | 126,749.26 | 05/11 | 620,076.50 | 05/23 | 560,928.89 |
| 05/02 | 117,971.92 | 05/12 | 571,948.67 | 05/24 | 319,051.12 |
| 05/03 | 112,357.30 | 05/15 | 252,529.34 | 05/25 | 1,085,253.90 |
| 05/04 | 699,889.05 | 05/16 | 152,063.80 | 05/26 | 1,027,395.34 |
| 05/05 | 692,775.59 | 05/17 | 146,928.04 | 05/30 | 897,608.94 |
| 05/08 | 533,010.42 | 05/18 | 697,614.42 | 05/31 | 584,217.38 |
| 05/09 | 523,321.56 | 05/19 | 614,782.07 | | |

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $8.40**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/30 | 8.40 | Debit Card Credit Carnival Cruise Tkt/Re Miami Fl | 37300900086953208148 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period 04/29/2023 to 05/31/2023**

Account number: [redacted] -2605

## Deposits and Other Credits *- continued*

### ACH Credits

**10 transactions for a total of $3,312,533.63**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/04 | 751,000.40 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023121911556687 |
| 05/04 | 152,889.03 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023121911556685 |
| 05/05 | 44.92 | Returned ACH CR Return Atlantic Home | 00023125909732523 |
| 05/11 | 276,007.23 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023128913174777 |
| 05/11 | 135,181.91 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023128913174776 |
| 05/15 | 37.11 | Returned ACH CR Return Atlantic Home | 00023135905183494 |
| 05/18 | 870,607.14 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023135903497828 |
| 05/18 | 21,504.02 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023135903497826 |
| 05/25 | 1,011,852.19 | Corporate ACH Eeoi Treas 310 626191000161500 | 00023142903110852 |
| 05/25 | 93,409.68 | Corporate ACH Eeoi Treas 310 625770000161500 | 00023142903110857 |

## Checks and Other Debits

### Checks and Substitute Checks

**10 transactions for a total of $32,624.26**

| Date posted | Check number | Amount | Reference number |
|---|---|---|---|
| 05/03 | 50718 | 134.78 | 014396715 |
| 05/08 | 50722 | 59.00 | 017293946 |
| 05/09 | 50720 | 16.16 | 017824358 |
| 05/10 | 50719 | 138.38 | 019275956 |
| 05/12 | 50723 | 66.00 | 010096133 |
| 05/17 | 50727 | 750.00 | 012469196 |
| 05/24 | 50730 | 2,907.68 | 017152077 |
| 05/24 | 50728 | 25,000.00 | 017409995 |
| 05/31 | 50725 | 3,000.00 | 009648234 |
| 05/31 | 50729 | 552.26 | 010230875 |

### ACH Debits

**122 transactions for a total of $2,274,883.38**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/01 | 23,566.00 | ACH Settlement Payments Atlantic Home | 00023121913618822 |
| 05/01 | 9,363.75 | ACH Settlement Payments Atlantic Home | 00023121913618233 |
| 05/01 | 4,129.13 | ACH Settlement Payments Atlantic Home | 00023121913618241 |
| 05/01 | 3,386.25 | ACH Settlement Payments Atlantic Home | 00023121913618236 |
| 05/01 | 2,300.27 | ACH Settlement Payments Atlantic Home | 00023121913618242 |
| 05/01 | 1,155.00 | ACH Settlement Payments Atlantic Home | 00023121913618227 |
| 05/01 | 102,825.86 | Corporate ACH Usataxpymt IRS 227352166087846 | 00023118905561360 |
| 05/01 | 22,000.00 | Corporate ACH Sale Clm Medical Cons | 00023121908259113 |
| 05/01 | 2,910.40 | Corporate ACH Sale Amr Consulting G | 00023121907454122 |
| 05/01 | 1,920.22 | Corporate ACH 8663879595 Bamboohr Hris | 00023121907862230 |
| 05/01 | 152.97 | ACH Web Spectrum Spectrum 6632541 | 00023121907821956 |
| 05/02 | 7,200.21 | Corporate ACH Vendor Pmt Staplesbuscr | 00023121912152530 |
| 05/02 | 576.72 | ACH Web Bill Pymnt Achma Visb 6740216 | 00023121909452852 |
| 05/02 | 457.11 | Corporate ACH Web Pay Lease Services Leasesvcs | 00023121912517235 |
| 05/02 | 259.77 | Corporate ACH Tax Payroll 10419735 | 00023122903724356 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period 04/29/2023 to 05/31/2023**

Account number: [redacted] -2605

## Checks and Other Debits *- continued*

**ACH Debits** *- continued* **122 transactions for a total of $2,274,883.38**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/02 | 178.49 | ACH Web Billpay Wnmcommunication Wnm | 00023121913519606 |
| 05/02 | 105.04 | Corporate ACH Tax Payroll 10419735 | 00023122903724355 |
| 05/03 | 5,445.00 | ACH Settlement Payments Atlantic Home | 00023123912606683 |
| 05/03 | 34.84 | ACH Web Nmgas Web<br>NM Gas Company 162539160525651 | 00023122907136980 |
| 05/04 | 316,149.29 | ACH Settlement Payments Atlantic Home | 00023124906388868 |
| 05/05 | 3,295.00 | Corporate ACH Tax Payroll 10419735 | 00023125906483331 |
| 05/05 | 1,864.35 | Corporate ACH Tax Payroll 10419735 | 00023125906483330 |
| 05/05 | 1,052.47 | Corporate ACH Tax Payroll 10419735 | 00023125906483329 |
| 05/05 | 850.59 | Corporate ACH Tax Payroll 10419735 | 00023125906483328 |
| 05/05 | 95.97 | Corporate ACH Tax Payroll 10419735 | 00023125906483327 |
| 05/08 | 9,363.75 | ACH Settlement Payments Atlantic Home | 00023128914767320 |
| 05/08 | 7,200.54 | ACH Settlement Payments Atlantic Home | 00023128914767317 |
| 05/08 | 3,706.25 | ACH Settlement Payments Atlantic Home | 00023128914767316 |
| 05/08 | 850.00 | ACH Settlement Payments Atlantic Home | 00023128914767321 |
| 05/08 | 850.00 | ACH Settlement Payments Atlantic Home | 00023128914767339 |
| 05/08 | 734.00 | ACH Settlement Payments Atlantic Home | 00023128914767326 |
| 05/08 | 600.00 | ACH Settlement Payments Atlantic Home | 00023128914767312 |
| 05/08 | 350.00 | ACH Settlement Payments Atlantic Home | 00023128914767325 |
| 05/08 | 88.99 | ACH Settlement Payments Atlantic Home | 00023128914767315 |
| 05/08 | 101,996.61 | Corporate ACH Usataxpymt IRS 227352866003208 | 00023125908413736 |
| 05/08 | 25,100.00 | Corporate ACH Usataxpymt IRS 270352883413476 | 00023125909504989 |
| 05/08 | 2,712.21 | ACH Web Billpay<br>The Hanover Insu The Hanover Ins | 00023128910006993 |
| 05/08 | 1,850.00 | ACH Web 198163-192<br>4Gs Investments, 505-226-8005 | 00023125909182127 |
| 05/08 | 457.24 | Corporate ACH EDI Pymnts<br>Il Dept Of Reven 23Whf000308119 | 00023125908730899 |
| 05/09 | 5,087.00 | Corporate ACH EDI Pymnts<br>Benchmark Insura Bm09855 | 00023128913730357 |
| 05/09 | 3,955.84 | Corporate ACH Payments<br>Bankdirect Capit 12418018 | 00023129905058997 |
| 05/09 | 266.00 | Corporate ACH Tax Payroll 10419735 | 00023129904834719 |
| 05/09 | 259.77 | Corporate ACH Tax Payroll 10419735 | 00023129904834718 |
| 05/09 | 104.09 | Corporate ACH Tax Payroll 10419735 | 00023129904834717 |
| 05/10 | 250.00 | ACH Settlement Payments Atlantic Home | 00023130912746595 |
| 05/10 | 250.00 | ACH Settlement Payments Atlantic Home | 00023130912746596 |
| 05/10 | 250.00 | ACH Settlement Payments Atlantic Home | 00023130912746597 |
| 05/11 | 313,545.82 | ACH Settlement Payments Atlantic Home | 00023131906307731 |
| 05/12 | 25,200.00 | Corporate ACH Usataxpymt IRS 270353214393976 | 00023131903605192 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

For the period 04/29/2023 to 05/31/2023

Account number: [redacted] -2605

## Checks and Other Debits - *continued*

**ACH Debits** - *continued*

**122 transactions for a total of $2,274,883.38**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/12 | 16,171.50 | Corporate ACH Tax Payroll 10419735 | 00023132906496952 |
| 05/12 | 3,089.80 | Corporate ACH Web Pmts Crown Property M 5X13M7 | 00023131906271533 |
| 05/12 | 1,862.03 | Corporate ACH Tax Payroll 10419735 | 00023132906496951 |
| 05/12 | 902.42 | Corporate ACH Tax Payroll 10419735 | 00023132906496950 |
| 05/12 | 550.00 | ACH Web Web Pmts American Andalus 6X6Z3B | 00023132906373315 |
| 05/12 | 134.62 | ACH Debit Collection<br>Shred-It USA Llc 000008003707829 | 00023131905706770 |
| 05/12 | 92.18 | ACH Web Web_pay Pnm 11560792051123 | 00023131905699289 |
| 05/12 | 31.90 | ACH Web Web_pay Pnm 11560808051123 | 00023131905699291 |
| 05/12 | 24.43 | ACH Web Web_pay Pnm 11560800051123 | 00023131905699290 |
| 05/12 | 2.95 | ACH Web Web Pmts Pw Resident Dire Yw6Z3B | 00023132906373300 |
| 05/15 | 100,843.72 | Corporate ACH Usataxpymt IRS 227353566280748 | 00023132908485608 |
| 05/15 | 5,000.00 | Corporate ACH Sale Hardcore Adverti | 00023135900228563 |
| 05/15 | 3,183.25 | Corporate ACH Sale Amr Consulting G | 00023135900228465 |
| 05/15 | 263.38 | ACH Web Cable Comcast 0038621 | 00023132907140875 |
| 05/15 | 166.09 | Corporate ACH Cable Pay Tds 0020102373 | 00023132908857217 |
| 05/16 | 259.79 | Corporate ACH Tax Payroll 10419735 | 00023136905244852 |
| 05/16 | 104.09 | Corporate ACH Tax Payroll 10419735 | 00023136905244851 |
| 05/16 | 101.66 | Corporate ACH Kelley Ima<br>Kelley Connect Id5Bnkg0Da | 00023135903572586 |
| 05/17 | 3,898.41 | Corporate ACH Tax Payroll 10419735 | 00023137909609862 |
| 05/17 | 386.00 | Corporate ACH Tax Payroll 10419735 | 00023137909609861 |
| 05/18 | 313,332.71 | ACH Settlement Payments Atlantic Home | 00023138906757205 |
| 05/18 | 37.11 | ACH Settlement Payments Atlantic Home | 00023138906757207 |
| 05/18 | 25,000.00 | Corporate ACH Usataxpymt IRS 270353801752202 | 00023137913523501 |
| 05/18 | 1,530.45 | Corporate ACH Invoicepay<br>Regus Management 10655130Haven H | 00023137910305132 |
| 05/18 | 1,524.51 | Corporate ACH Invoicepay<br>Regus Management 12984350Atlanti | 00023137910305126 |
| 05/19 | 74,276.76 | ACH Settlement Payments Atlantic Home | 00023139910082048 |
| 05/19 | 4,458.75 | ACH Settlement Payments Atlantic Home | 00023139910082046 |
| 05/19 | 2,550.10 | ACH Settlement Payments Atlantic Home | 00023139910082043 |
| 05/19 | 352.54 | ACH Settlement Payments Atlantic Home | 00023139910082045 |
| 05/19 | 1,094.20 | Corporate ACH Utah Uitax<br>Workforce Servic 1876982 | 00023138905340709 |
| 05/19 | 100.00 | Corporate ACH Debit Sc Dept Revenue 12787433 | 00023138906050995 |
| 05/22 | 25,000.00 | Corporate ACH Usataxpymt IRS 270354284673025 | 00023139907768568 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period 04/29/2023 to 05/31/2023**

Account number: [redacted] -2605

## Checks and Other Debits - *continued*

### ACH Debits - *continued*

**122 transactions for a total of $2,274,883.38**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/22 | 104.95 | Corporate ACH Web Pmts Emery Telcom Hc Gw0Ykl | 00023139909926286 |
| 05/22 | 89.31 | ACH Web Web_pay Pnm 11604983051923 | 00023139909408759 |
| 05/22 | 22.02 | ACH Web Web_pay Pnm 11604990051923 | 00023139909408761 |
| 05/22 | 21.08 | ACH Web Web_pay Pnm 11604988051923 | 00023139909408760 |
| 05/23 | 11,513.87 | Corporate ACH Vendor Pmt Staplesbuscr | 00023142903696581 |
| 05/23 | 8,500.00 | Corporate ACH Collection<br>Labor&Industries 000000000543322 | 00023142903032062 |
| 05/23 | 1,811.23 | Corporate ACH Tax Payroll 10419735 | 00023143904646480 |
| 05/23 | 924.65 | Corporate ACH Tax Payroll 10419735 | 00023143904646479 |
| 05/23 | 261.79 | ACH Web Debits City Of Milton-F 198122523 | 00023142902325502 |
| 05/23 | 259.78 | Corporate ACH Tax Payroll 10419735 | 00023143904646478 |
| 05/23 | 32.85 | ACH Web Nmgas Web<br>NM Gas Company 162539160525651 | 00023142903626438 |
| 05/24 | 99,454.67 | Corporate ACH Usataxpymt IRS 227354466012398 | 00023143906589904 |
| 05/24 | 12,104.33 | Corporate ACH L&I Elf<br>Labor&Industries 67358800-02Tjll | 00023143907331103 |
| 05/24 | 2,307.00 | Corporate ACH EDI Pymnts<br>Benchmark Insura Bm08972 | 00023143907223452 |
| 05/24 | 104.09 | Corporate ACH Tax Payroll 10419735 | 00023144908078179 |
| 05/25 | 319,646.34 | ACH Settlement Payments Atlantic Home | 00023145905973761 |
| 05/25 | 19,352.75 | Corporate ACH Ui Payment State Of NM Dws | 00023144911527640 |
| 05/26 | 10,281.96 | ACH Settlement Payments Atlantic Home | 00023146909533969 |
| 05/26 | 6,895.00 | ACH Settlement Payments Atlantic Home | 00023146909533931 |
| 05/26 | 4,822.54 | ACH Settlement Payments Atlantic Home | 00023146909533963 |
| 05/26 | 3,386.25 | ACH Settlement Payments Atlantic Home | 00023146909533966 |
| 05/26 | 2,422.88 | ACH Settlement Payments Atlantic Home | 00023146909533960 |
| 05/26 | 1,103.83 | ACH Settlement Payments Atlantic Home | 00023146909533954 |
| 05/26 | 111.19 | ACH Settlement Payments Atlantic Home | 00023146909533924 |
| 05/26 | 47.21 | ACH Settlement Payments Atlantic Home | 00023146909533957 |
| 05/26 | 25,000.00 | Corporate ACH Usataxpymt IRS 270354695879089 | 00023145902883369 |
| 05/26 | 2,154.64 | Corporate ACH Tax Payroll 10419735 | 00023146906068404 |
| 05/26 | 917.91 | Corporate ACH Tax Payroll 10419735 | 00023146906068403 |
| 05/26 | 715.15 | Corporate ACH Tax Payroll 10419735 | 00023146906068402 |
| 05/30 | 23,566.00 | ACH Settlement Payments Atlantic Home | 00023150916782563 |
| 05/30 | 103,497.83 | Corporate ACH Usataxpymt IRS 227355066003840 | 00023146907933932 |
| 05/30 | 926.09 | Corporate ACH Scdew 000000005928247 | 00023150909560115 |
| 05/30 | 636.39 | Corporate ACH Kansas.Gov<br>Kansas.Gov 202344671646 | 00023146908653063 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

For the period 04/29/2023 to 05/31/2023

Account number: [redacted] -2605

## Checks and Other Debits - *continued*

### ACH Debits - *continued*

122 transactions for a total of $2,274,883.38

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/30 | 576.72 | ACH Web Bill Pymnt Achma Visb 3997031 | 00023150909819580 |
| 05/30 | 457.11 | Corporate ACH Web Pay Lease Services Leasesvcs | 00023146908767040 |
| 05/30 | 134.66 | ACH Web Cable Pay Breezeline 0010647292 | 00023150909803640 |
| 05/31 | 4,800.36 | ACH Settlement Payments Atlantic Home | 00023151911894721 |
| 05/31 | 954.24 | ACH Settlement Payments Atlantic Home | 00023151911894722 |
| 05/31 | 1,942.04 | Corporate ACH 8663879595 Bamboohr Hris | 00023150913622323 |
| 05/31 | 290.42 | Corporate ACH Tax Payroll 10419735 | 00023151906871411 |
| 05/31 | 104.09 | Corporate ACH Tax Payroll 10419735 | 00023151906871410 |

### Funds Transfers Out

3 transactions for a total of $610,000.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/15 | 210,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00033426 |
| 05/24 | 100,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00012631 |
| 05/31 | 300,000.00 | Online Transfer To 000000[redacted]1362 | THE CHARIS R00016441 |

### Other Debits

14 transactions for a total of $111,276.12

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/04 | 72.30 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 31880900086953208124 |
| 05/04 | 33.76 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 31877900086953208124 |
| 05/04 | 35.43 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 31878900086953208124 |
| 05/04 | 66.90 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 31879900086953208124 |
| 05/08 | 3,846.58 | 3208 Recurring Debit Card Intuit *Qbooks Online<br>Cl.Intuit.C Ca | 26346900086953208127 |
| 05/16 | 100,000.00 | Account Transfer To 00000 [redacted] 1805 | THE CHARIS FOUN |
| 05/17 | 71.35 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 46326900086953208137 |
| 05/17 | 30.00 | 3208 Debit Card Purchase USPS Stamps Endicia<br>888-4340055 Dc | 46327900086953208137 |
| 05/22 | 1,269.02 | 3208 Recurring Debit Card Regus Management Grou<br>iwgplc.com Tx | 54648900086953208141 |
| 05/22 | 1,402.26 | 3208 Recurring Debit Card Regus Management Grou<br>iwgplc.com Tx | 54650900086953208141 |
| 05/22 | 2,640.37 | 3208 Recurring Debit Card Regus Management Grou<br>iwgplc.com Tx | 54649900086953208141 |
| 05/25 | 60.00 | 3208 Debit Card Purchase Sos Registration Fee<br>303-8606962 Co | 24161900086953208145 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period 04/29/2023 to 05/31/2023**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

**Other Debits** *- continued* **14 transactions for a total of $111,276.12**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/31 | 1,343.40 | 3208 Debit Card Purchase Regus Management Group iwgplc.com Tx | 84869900086953208151 |
| 05/31 | 404.75 | Corporate Account Analysis Charge | 0000000000000055251 |

# PNC Core Commercial Checking Account Statement

PNCBANK



Account Number: [redacted]-2605

**For the period 06/01/2023 to 06/30/2023**

ATLANTIC HOME HEALTH CARE LLC
STE 305
801 W ANN ARBOR TRL
PLYMOUTH MI 48170-1682

Number of enclosures: 0
Tax ID Number: 36-4900853
For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 584,217.38 | 2,565,884.94 | 2,915,049.22 | 235,053.10 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 2 | 89.85 |
| Funds Transfers In | 9 | 2,560,795.09 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 1 | 5,000.00 |
| Total | 12 | 2,565,884.94 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 10 | 121,345.84 |
| Returned Items | 0 | .00 |
| ACH Debits | 82 | 2,297,464.96 |
| Funds Transfers Out | 2 | 255,000.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 15 | 241,238.42 |
| Total | 109 | 2,915,049.22 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 06/01 | 71,189.23 | 06/12 | 44,209.04 | 06/22 | 212,358.93 |
| 06/02 | 47,023.14 | 06/13 | 693,726.35 | 06/23 | 183,992.77 |
| 06/05 | 9,542.16 | 06/14 | 608,490.03 | 06/26 | 81,576.73 |
| 06/06 | 657,736.22 | 06/15 | 183,556.67 | 06/27 | 79,171.91 |
| 06/07 | 621,421.71 | 06/16 | 146,089.32 | 06/28 | 242,265.86 |
| 06/08 | 272,952.08 | 06/20 | 537,461.78 | 06/29 | 240,213.79 |
| 06/09 | 11,338.37- | 06/21 | 534,477.08 | 06/30 | 235,053.10 |

## Deposits and Other Credits

### ACH Credits

**2 transactions for a total of $89.85**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/05 | 44.93 | Returned ACH CR Return Atlantic Home | 00023156906306453 |
| 06/30 | 44.92 | Returned ACH CR Return Atlantic Home | 00023181911567875 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period 06/01/2023 to 06/30/2023**

Account number: [redacted] -2605

## Deposits and Other Credits *- continued*

### Funds Transfer In

**9 transactions for a total of $2,560,795.09**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/05 | 80,000.00 | Online Transfer From 00000 [redacted] 1389 | ATLANTIC HOME H |
| 06/06 | 648,575.09 | Wire Transfer In 2366H20208Yw5Vet | W2366H20208YW5VET |
| 06/12 | 11,339.00 | Online Transfer From 00000 [redacted] 1362 | ATLANTIC HOME H |
| 06/12 | 72,047.00 | Online Transfer From 00000 [redacted] 1389 | ATLANTIC HOME H |
| 06/12 | 58,834.00 | Online Transfer From 00000 [redacted] 1362 | ATLANTIC HOME H |
| 06/12 | 40,000.00 | Wire Transfer In 236Ce0148Cu73Krj | W236CE0148CU73KRJ |
| 06/13 | 650,000.00 | Wire Transfer In 236Df4055Qy87Vtz | W236DF4055QY87VTZ |
| 06/20 | 500,000.00 | Wire Transfer In 236Ki593520749DD | W236KI593520749DD |
| 06/28 | 500,000.00 | Wire Transfer In 236SD10483J78A43 | W236SD10483J78A43 |

### Other Credits

**1 transaction for a total of $5,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/12 | 5,000.00 | Account Transfer From 00000 [redacted] 1362 | ATLANTIC HOME H |

## Checks and Other Debits

### Checks and Substitute Checks

**10 transactions for a total of $121,345.84**

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08 | 50731 | 44.00 | 015641543 | 06/14 | 50734 | 236.32 | 019370038 | 06/20 | 50738 | 95.03 | 011512475 |
| 06/09 | 50737 | 118,711.68 | 016592969 | 06/15 | 50735 | 148.87 | 009545605 | 06/22 | 50739 | 134.78 | 013154063 |
| 06/12 | 50736 | 726.92 | 017926493 | 06/20 | 50740 | 363.46 | 011110986 | 06/27 | 50733 | 750.00 | 015941043 |
| 06/13 | 50732 | 134.78 | 019021368 | | | | | | | | |

### ACH Debits

**82 transactions for a total of $2,297,464.96**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 337,293.35 | ACH Settlement Payments Atlantic Home | 00023152906478833 |
| 06/01 | 25,000.00 | Corporate ACH Usataxpymt IRS 270355230762588 | 00023151908145331 |
| 06/01 | 665.97 | Corporate ACH Tax Payroll 10419735 | 00023152901968563 |
| 06/02 | 3,327.54 | ACH Settlement Payments Atlantic Home | 00023153910556377 |
| 06/02 | 2,200.00 | ACH Settlement Payments Atlantic Home | 00023153910556365 |
| 06/02 | 1,907.50 | ACH Settlement Payments Atlantic Home | 00023153910556381 |
| 06/02 | 850.00 | ACH Settlement Payments Atlantic Home | 00023153910556362 |
| 06/02 | 850.00 | ACH Settlement Payments Atlantic Home | 00023153910556375 |
| 06/02 | 750.00 | ACH Settlement Payments Atlantic Home | 00023153910556386 |
| 06/02 | 734.00 | ACH Settlement Payments Atlantic Home | 00023153910556368 |
| 06/02 | 600.00 | ACH Settlement Payments Atlantic Home | 00023153910556376 |
| 06/02 | 350.00 | ACH Settlement Payments Atlantic Home | 00023153910556371 |
| 06/02 | 8,766.57 | Corporate ACH Usataxpymt IRS 227355366009476 | 00023152904220867 |
| 06/02 | 1,915.02 | Corporate ACH Tax Payroll 10419735 | 00023153906628456 |
| 06/02 | 1,010.71 | Corporate ACH Tax Payroll 10419735 | 00023153906628455 |
| 06/02 | 904.75 | Corporate ACH Tax Payroll 10419735 | 00023153906628454 |
| 06/05 | 104,202.85 | Corporate ACH Usataxpymt IRS 227355666003574 | 00023153908974954 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period 06/01/2023 to 06/30/2023**

Account number: [redacted]-2605

## Checks and Other Debits - *continued*

### ACH Debits - *continued*

**82 transactions for a total of $2,297,464.96**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/05 | 3,767.94 | Corporate ACH Payments<br>Bankdirect Capit 12770123 | 00023156900619848 |
| 06/05 | 3,257.13 | Corporate ACH Ga Tx Pymt<br>Georgia Its Tax 559183632 | 00023153909453683 |
| 06/05 | 2,752.29 | Corporate ACH Web Pmts Crown Property M R0Nhq7 | 00023153910141542 |
| 06/05 | 1,850.00 | ACH Web 198163-192<br>4Gs Investments, 505-226-8005 | 00023156900880856 |
| 06/05 | 500.00 | ACH Web Web Pmts American Andalus 0Rf66B | 00023156900945142 |
| 06/05 | 449.68 | Corporate ACH Ecommerce Medline Cv1Pfbygnz | 00023153910225018 |
| 06/05 | 273.38 | ACH Web Cable Comcast 5852832 | 00023156901312773 |
| 06/05 | 180.00 | Corporate ACH Program Clia Laboratory 0000 | 00023153910136803 |
| 06/05 | 2.95 | ACH Web Web Pmts Pw Resident Dire Fnf66B | 00023156900945107 |
| 06/06 | 276.94 | Corporate ACH Tax Payroll 10419735 | 00023157906402494 |
| 06/06 | 104.09 | Corporate ACH Tax Payroll 10419735 | 00023157906402493 |
| 06/07 | 3,607.00 | Corporate ACH Tax Payroll 10419735 | 00023158900334114 |
| 06/07 | 2,409.70 | Corporate ACH Indorits Dor Its Payments 5792975 | 00023157909110883 |
| 06/07 | 936.66 | Corporate ACH Tax Payroll 10419735 | 00023158900334113 |
| 06/07 | 234.46 | Corporate ACH Kelley Ima<br>Kelley Connect Id62Niba5E | 00023157908877494 |
| 06/07 | 179.09 | Corporate ACH Tax Payroll 10419735 | 00023158900334112 |
| 06/07 | 25,000.00 | Corporate ACH Usataxpymt IRS 270355843786397 | 00023158902234487 |
| 06/08 | 345,666.52 | ACH Settlement Payments Atlantic Home | 00023159907533458 |
| 06/08 | 2,041.87 | ACH Settlement Payments Atlantic Home | 00023159907533491 |
| 06/08 | 457.24 | Corporate ACH EDI Pymnts<br>Il Dept Of Reven 23Whf000386889 | 00023158903289804 |
| 06/08 | 260.00 | Corporate ACH Tax Payroll 10419735 | 00023159904438710 |
| 06/09 | 4,787.31 | ACH Web Tax Paymnt Utah801/297-7703 | 00023159906896312 |
| 06/09 | 2,097.99 | Corporate ACH Tax Payroll 10419735 | 00023160907625861 |
| 06/09 | 1,933.51 | Corporate ACH Cut Fla Dept Revenue 50256218 | 00023159907000840 |
| 06/09 | 965.60 | Corporate ACH Tax Payroll 10419735 | 00023160907625860 |
| 06/09 | 794.36 | Corporate ACH Tax Payroll 10419735 | 00023160907625859 |
| 06/12 | 115,114.89 | Corporate ACH Usataxpymt IRS 227356366006444 | 00023160909493186 |
| 06/12 | 15,200.63 | Corporate ACH Tax Payroll 10419735 | 00023163900931470 |
| 06/12 | 565.15 | Corporate ACH Usataxpymt IRS 227356366007304 | 00023160909493188 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period 06/01/2023 to 06/30/2023**

Account number: [redacted] -2605

## Checks and Other Debits *- continued*

**ACH Debits** *- continued* **82 transactions for a total of $2,297,464.96**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/13 | 243.82 | Corporate ACH Tax Payroll 10419735 | 00023164905599548 |
| 06/13 | 104.09 | Corporate ACH Tax Payroll 10419735 | 00023164905599547 |
| 06/15 | 324,784.49 | ACH Settlement Payments Atlantic Home | 00023166907913030 |
| 06/16 | 715.55 | ACH Settlement Payments Atlantic Home | 00023167912123623 |
| 06/16 | 4,345.39 | Corporate ACH Tax Payroll 10419735 | 00023167908080736 |
| 06/16 | 1,868.90 | Corporate ACH Tax Payroll 10419735 | 00023167908080735 |
| 06/16 | 1,709.55 | Corporate ACH Invoicepay<br>Regus Management 12984350Atlanti | 00023166904711926 |
| 06/16 | 1,530.45 | Corporate ACH Invoicepay<br>Regus Management 10655130Haven H | 00023166904711916 |
| 06/16 | 914.56 | Corporate ACH Tax Payroll 10419735 | 00023167908080734 |
| 06/16 | 871.55 | Corporate ACH Tax Payroll 10419735 | 00023167908080733 |
| 06/16 | 386.00 | Corporate ACH Tax Payroll 10419735 | 00023167908080732 |
| 06/16 | 25,100.00 | Corporate ACH Usataxpymt IRS 270356713804416 | 00023167910082111 |
| 06/20 | 105,403.79 | Corporate ACH Usataxpymt IRS 227357166004330 | 00023167910080909 |
| 06/20 | 1,346.61 | ACH Web Billpay<br>The Hanover Insu The Hanover Ins | 00023171902630135 |
| 06/21 | 2,556.00 | Corporate ACH EDI Pymnts<br>Benchmark Insura Bm09855 | 00023171908338513 |
| 06/21 | 343.28 | Corporate ACH Tax Payroll 10419735 | 00023172909430064 |
| 06/21 | 85.42 | Corporate ACH Tax Payroll 10419735 | 00023172909430063 |
| 06/22 | 321,983.37 | ACH Settlement Payments Atlantic Home | 00023173906810170 |
| 06/23 | 25,050.00 | Corporate ACH Usataxpymt IRS 270357413123304 | 00023173904508363 |
| 06/23 | 1,923.63 | Corporate ACH Tax Payroll 10419735 | 00023174907017661 |
| 06/23 | 712.82 | Corporate ACH Tax Payroll 10419735 | 00023174907017660 |
| 06/23 | 679.71 | Corporate ACH Tax Payroll 10419735 | 00023174907017659 |
| 06/26 | 102,254.07 | Corporate ACH Usataxpymt IRS 227357766002502 | 00023174908767183 |
| 06/26 | 161.97 | Corporate ACH Web Pmts Crown Property M 5M2Js7 | 00023174909807730 |
| 06/27 | 1,292.25 | ACH Settlement Payments Atlantic Home | 00023178909012623 |
| 06/27 | 277.15 | Corporate ACH Tax Payroll 10419735 | 00023178904758678 |
| 06/27 | 85.42 | Corporate ACH Tax Payroll 10419735 | 00023178904758677 |
| 06/28 | 336,906.05 | ACH Settlement Payments Atlantic Home | 00023179914072296 |
| 06/29 | 1,761.24 | ACH Settlement Payments Atlantic Home | 00023180907832889 |
| 06/29 | 205.11 | ACH Web-Recur E-Bill Ziply Fiber 214600532 | 00023179912641470 |
| 06/29 | 85.72 | Corporate ACH Tax Payroll 10419735 | 00023180904136283 |
| 06/30 | 2,461.37 | Corporate ACH Tax Payroll 10419735 | 00023181907945731 |
| 06/30 | 970.82 | Corporate ACH Tax Payroll 10419735 | 00023181907945730 |

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period 06/01/2023 to 06/30/2023**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

### ACH Debits *- continued*

**82 transactions for a total of $2,297,464.96**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/30 | 717.81 | Corporate ACH Tax Payroll 10419735 | 00023181907945729 |
| 06/30 | 496.75 | Corporate ACH Usataxpymt IRS 227358166008362 | 00023180906045574 |
| 06/30 | 135.61 | Corporate ACH Tax Payroll 10419735 | 00023181907945728 |

### Funds Transfers Out

**2 transactions for a total of $255,000.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/09 | 155,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00018014 |
| 06/15 | 100,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00015845 |

### Other Debits

**15 transactions for a total of $241,238.42**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 68.83 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 12275900086953208152 |
| 06/01 | 150,000.00 | Account Transfer To 00000 [redacted]1805 | THE CHARIS FOUN |
| 06/05 | 33.76 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 48832900086953208155 |
| 06/05 | 66.90 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 48831900086953208155 |
| 06/05 | 53.40 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 48835900086953208155 |
| 06/05 | 72.30 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 48833900086953208155 |
| 06/05 | 35.43 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 48834900086953208155 |
| 06/05 | 27.90 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 48830900086953208155 |
| 06/07 | 3,947.60 | 3208 Recurring Debit Card Intuit *Qbooks Online Cl.Intuit.C Ca | 87877900086953208158 |
| 06/12 | 32.50 | Overdraft Item Fee | 016592969 |
| 06/12 | 32.50 | Overdraft Item Fee | 00023159906896312 |
| 06/14 | 85,000.00 | Account Transfer To 00000 [redacted]1389 | CHARIS HEALTHCA |
| 06/16 | 25.40 | 3208 Debit Card Purchase Stamps.Com 855-608267 | 00604900086953208167 |
| 06/20 | 1,418.65 | 3208 Recurring Debit Card Regus Management Grou iwgplc.com Tx | 83016900086953208171 |
| 06/30 | 423.25 | Corporate Account Analysis Charge | 0000000000000053998 |

# PNC Core Commercial Checking Account Statement

PNC BANK



Account Number: [redacted]-2605

For the period 07/01/2023 to 07/31/2023

Number of enclosures: 0

ATLANTIC HOME HEALTH CARE LLC
STE 305
801 W ANN ARBOR TRL
PLYMOUTH MI 48170-1682

Tax ID Number: 36-4900853

For Client Services:
Call 1-800-669-1518

Visit us at PNC.com/treasury

Write to: Treas Mgmt Client Care
One Financial Parkway
Locator Z1-Yb42-03-1
Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|
| 235,053.10 | 1,736,430.00 | 1,820,992.47 | 150,490.63 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 10 | 1,720,930.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 2 | 15,500.00 |
| Total | 12 | 1,736,430.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 70 | 786,299.58 |
| Funds Transfers Out | 5 | 534,824.00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Debits | 13 | 499,868.89 |
| Total | 88 | 1,820,992.47 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 07/01 | 235,053.10 | 07/11 | 274,881.91 | 07/21 | 148,982.87 |
| 07/03 | 349.00 | 07/12 | 130,030.99 | 07/24 | 101,613.43 |
| 07/05 | 10,001.79 | 07/13 | 412,270.76 | 07/25 | 87,618.23 |
| 07/06 | 275,177.79 | 07/14 | 383,204.14 | 07/28 | 283,935.22 |
| 07/07 | 286,248.56 | 07/17 | 41,635.52 | 07/31 | 150,490.63 |
| 07/10 | 280,089.54 | 07/18 | 22,861.49 | | |

## Deposits and Other Credits

### Funds Transfer In

10 transactions for a total of $1,720,930.00

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/03 | 21,171.00 | Online Transfer From 000000[redacted]1389 | ATLANTIC HOME H |
| 07/05 | 10,000.00 | Wire Transfer In 2375D3639G2819L7 | W2375D3639G2819L7 |
| 07/06 | 270,000.00 | Wire Transfer In 2376F0438Eg77H89 | W2376F0438EG77H89 |
| 07/07 | 165,000.00 | Wire Transfer In 2377C4253Er93Emq | W2377C4253ER93EMQ |
| 07/10 | 270,000.00 | Wire Transfer In 237Ak32143Ee1Re9 | W237AK32143EE1RE9 |
| 07/13 | 385,000.00 | Wire Transfer In 237Df4240R4F7Eqb | W237DF4240R4F7EQB |

Funds Transfer In continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period 07/01/2023 to 07/31/2023**

Account number: [redacted]-2605

## Deposits and Other Credits *- continued*

### Funds Transfer In *- continued*

**10 transactions for a total of $1,720,930.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/17 | 200,000.00 | Online Transfer From 000000[redacted]1389 | ATLANTIC HOME H |
| 07/21 | 130,000.00 | Wire Transfer In 237Lf03320Jr4Wuy | W237LF03320JR4WUY |
| 07/24 | 56,800.00 | Wire Transfer In 237Og2406H7Q6120 | W237OG2406H7Q6120 |
| 07/28 | 212,959.00 | Wire Transfer In 237Sc43238Np0Lsa | W237SC43238NP0LSA |

### Other Credits

**2 transactions for a total of $15,500.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/05 | 500.00 | Account Transfer From 000000[redacted]1389 | ATLANTIC HOME H |
| 07/14 | 15,000.00 | Account Transfer From 000000[redacted]1362 | ATLANTIC HOME H |

## Checks and Other Debits

### ACH Debits

**70 transactions for a total of $786,299.58**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/03 | 9,640.00 | ACH Settlement Payments Atlantic Home | 00023184908654267 |
| 07/03 | 114,278.57 | Corporate ACH Usataxpymt IRS 227358466003336 | 00023181909847390 |
| 07/03 | 1,956.53 | Corporate ACH 8663879595 Bamboohr Hris | 00023181909064966 |
| 07/05 | 240.48 | Corporate ACH Tax Payroll 10419735 | 00023186908796020 |
| 07/05 | 191.14 | Corporate ACH Tax Payroll 10419735 | 00023186908796019 |
| 07/05 | 67.00 | Corporate ACH Tax Payroll 10419735 | 00023186908796018 |
| 07/10 | 4,469.00 | Corporate ACH Tax Payroll 10419735 | 00023191903194302 |
| 07/10 | 1,172.18 | Corporate ACH Tax Payroll 10419735 | 00023191903194301 |
| 07/10 | 351.65 | Corporate ACH Tax Payroll 10419735 | 00023191903194300 |
| 07/10 | 166.19 | Corporate ACH Cable Pay Tds 0020102373 | 00023188911914228 |
| 07/11 | 1,848.18 | Corporate ACH Tax Payroll 10419735 | 00023192908027142 |
| 07/11 | 937.69 | Corporate ACH Tax Payroll 10419735 | 00023192908027141 |
| 07/11 | 923.86 | Corporate ACH Tax Payroll 10419735 | 00023192908027140 |
| 07/11 | 575.87 | Corporate ACH EDI Pymnts Il Dept Of Reven 23Whf000465781 | 00023191906954481 |
| 07/11 | 332.89 | Corporate ACH Tax Payroll 10419735 | 00023192908027139 |
| 07/11 | 331.00 | Corporate ACH Tax Payroll 10419735 | 00023192908027138 |
| 07/11 | 191.14 | Corporate ACH Tax Payroll 10419735 | 00023192908027137 |
| 07/11 | 67.00 | Corporate ACH Tax Payroll 10419735 | 00023192908027136 |
| 07/12 | 99,524.57 | Corporate ACH Usataxpymt IRS 227359366020926 | 00023192910091661 |
| 07/12 | 20,201.35 | Corporate ACH Tax Payroll 10419735 | 00023193901618524 |
| 07/12 | 25,125.00 | Corporate ACH Usataxpymt IRS 270359334407958 | 00023193903601201 |
| 07/13 | 32,344.17 | Corporate ACH Tax Payroll 10419735 | 00023194905996040 |
| 07/13 | 7,282.16 | Corporate ACH Tax Payroll 10419735 | 00023194905996039 |
| 07/13 | 2,851.86 | Corporate ACH Tax Payroll 10419735 | 00023194905996038 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period 07/01/2023 to 07/31/2023**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

### ACH Debits *- continued*

**70 transactions for a total of $786,299.58**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/13 | 132.64 | Corporate ACH Uitax Paid<br>VA. Employ Comm E0012467898 | 00023193904530185 |
| 07/13 | 104.85 | Corporate ACH Tax Payroll 10419735 | 00023194905996037 |
| 07/13 | 44.55 | Corporate ACH Tax Payroll 10419735 | 00023194905996036 |
| 07/14 | 25,025.00 | Corporate ACH Usataxpymt IRS 270359535131938 | 00023194906653272 |
| 07/14 | 1,995.71 | Corporate ACH Tax Payroll 10419735 | 00023195909361000 |
| 07/14 | 1,239.46 | Corporate ACH Tax Payroll 10419735 | 00023195909360999 |
| 07/14 | 806.45 | Corporate ACH Tax Payroll 10419735 | 00023195909360998 |
| 07/17 | 115,989.43 | Corporate ACH Usataxpymt IRS 227359866311326 | 00023195911382045 |
| 07/17 | 25,579.19 | Corporate ACH Usataxpymt IRS 270359810191465 | 00023195910437335 |
| 07/18 | 5,555.46 | Corporate ACH Tax Payroll 10419735 | 00023199908467658 |
| 07/18 | 2,742.42 | Corporate ACH Tax Payroll 10419735 | 00023199908467657 |
| 07/18 | 2,423.71 | Corporate ACH Tax Payroll 10419735 | 00023199908467656 |
| 07/18 | 1,609.28 | Corporate ACH Invoicepay<br>Regus Management 12984350Haven E | 00023198905245172 |
| 07/18 | 1,530.45 | Corporate ACH Invoicepay<br>Regus Management 10655130Haven H | 00023198905245216 |
| 07/18 | 1,342.00 | Corporate ACH Tax Payroll 10419735 | 00023199908467655 |
| 07/18 | 840.00 | Corporate ACH Tax Payroll 10419735 | 00023199908467654 |
| 07/18 | 722.66 | Corporate ACH Tax Payroll 10419735 | 00023199908467653 |
| 07/18 | 613.90 | Corporate ACH Tax Payroll 10419735 | 00023199908467652 |
| 07/18 | 397.27 | Corporate ACH Tax Payroll 10419735 | 00023199908467651 |
| 07/18 | 361.20 | Corporate ACH Tax Payroll 10419735 | 00023199908467650 |
| 07/18 | 235.90 | Corporate ACH Tax Payroll 10419735 | 00023199908467649 |
| 07/18 | 191.14 | Corporate ACH Tax Payroll 10419735 | 00023199908467648 |
| 07/18 | 133.34 | Corporate ACH Tax Payroll 10419735 | 00023199908467647 |
| 07/18 | 71.00 | Corporate ACH Tax Payroll 10419735 | 00023199908467646 |
| 07/18 | 4.30 | Corporate ACH Tax Payroll 10419735 | 00023199908467645 |
| 07/21 | 1,757.00 | Corporate ACH Tax Payroll 10419735 | 00023202909820559 |
| 07/21 | 1,264.44 | Corporate ACH Tax Payroll 10419735 | 00023202909820558 |
| 07/21 | 857.18 | Corporate ACH Tax Payroll 10419735 | 00023202909820557 |
| 07/24 | 101,969.61 | Corporate ACH Usataxpymt IRS 227360566002876 | 00023202911606761 |
| 07/24 | 630.56 | Corporate ACH Tax Payroll 10419735 | 00023205903068749 |
| 07/24 | 545.64 | Corporate ACH Tax Payroll 10419735 | 00023205903068748 |
| 07/24 | 410.18 | Corporate ACH Tax Payroll 10419735 | 00023205903068747 |
| 07/24 | 246.79 | Corporate ACH Tax Payroll 10419735 | 00023205903068746 |
| 07/24 | 198.09 | Corporate ACH EDI/ACH<br>Deluxe Small Bus 17082000264801 | 00023202911955384 |

ACH Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period 07/01/2023 to 07/31/2023**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

### ACH Debits *- continued*

**70 transactions for a total of $786,299.58**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/24 | 112.43 | Corporate ACH Tax Payroll 10419735 | 00023205903068745 |
| 07/24 | 56.14 | Corporate ACH Tax Payroll 10419735 | 00023205903068744 |
| 07/25 | 13,463.37 | Corporate ACH Tax Payroll 10419735 | 00023206907603629 |
| 07/25 | 273.69 | Corporate ACH Tax Payroll 10419735 | 00023206907603628 |
| 07/25 | 191.14 | Corporate ACH Tax Payroll 10419735 | 00023206907603627 |
| 07/25 | 67.00 | Corporate ACH Tax Payroll 10419735 | 00023206907603626 |
| 07/28 | 11,287.04 | Corporate ACH Tax Payroll 10419735 | 00023209909194452 |
| 07/28 | 3,288.45 | Corporate ACH Tax Payroll 10419735 | 00023209909194451 |
| 07/28 | 1,362.09 | Corporate ACH Tax Payroll 10419735 | 00023209909194450 |
| 07/28 | 704.43 | Corporate ACH Tax Payroll 10419735 | 00023209909194449 |
| 07/31 | 130,658.51 | Corporate ACH Usataxpymt IRS 227361266054854 | 00023209911428207 |
| 07/31 | 2,195.01 | Corporate ACH Usataxpymt IRS 227361266003456 | 00023209911428118 |

### Funds Transfers Out

**5 transactions for a total of $534,824.00**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/03 | 130,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00036288 |
| 07/06 | 4,754.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00014235 |
| 07/06 | 70.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00014234 |
| 07/17 | 200,000.00 | Online Transfer To 000000[redacted]1389 | CHARIS HEALT00031809 |
| 07/17 | 200,000.00 | Online Transfer To 000000[redacted]1805 | THE CHARIS F00031810 |

### Other Debits

**13 transactions for a total of $499,868.89**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/05 | 35.44 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 21332900086953208185 |
| 07/05 | 68.84 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 21334900086953208185 |
| 07/05 | 33.67 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 21335900086953208185 |
| 07/05 | 72.32 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 21331900086953208185 |
| 07/05 | 66.92 | 3208 Recurring Debit Card 8X8, Inc. 888-898873 | 21330900086953208185 |
| 07/05 | 71.40 | 3208 Debit Card Purchase 8X8, Inc. 888-8988733 | 21333900086953208185 |
| 07/07 | 3,929.23 | 3208 Recurring Debit Card Intuit *Qbooks Online Cl.Intuit.C Ca | 32144900086953208188 |
| 07/07 | 136,200.00 | Account Transfer To 000000[redacted]1362 | THE CHARIS RESC |
| 07/07 | 13,800.00 | Account Transfer To 000000[redacted]1362 | THE CHARIS RESC |
| 07/10 | 270,000.00 | Account Transfer To 000000[redacted]1805 | THE CHARIS FOUN |
| 07/13 | 60,000.00 | Account Transfer To 000000[redacted]1805 | THE CHARIS FOUN |

Other Debits continued on next page

# PNC Core Commercial Checking Account Statement

ATLANTIC HOME HEALTH CARE LLC
STE 305

**For the period 07/01/2023 to 07/31/2023**

Account number: [redacted]-2605

## Checks and Other Debits *- continued*

**Other Debits** *- continued*

**13 transactions for a total of $499,868.89**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/14 | 15,000.00 | Account Transfer To 000000[redacted]1362 | THE CHARIS RESC |
| 07/31 | 591.07 | Corporate Account Analysis Charge | 0000000000000054058 |

# Previous Day Summary and Detail Report

**As of Date: August 01, 2023** **09/05/2023 06:39:31 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $93,387.03 | $93,387.03 | $0.00 | $0.00 |
| **USD** | $93,387.03 | $93,387.03 | $0.00 | $0.00 |

**Account [redacted]605 - ATLANTIC HOME HEALTH CARE LLC - USD**

### Debits

| Type | Amount | Reference Number |
|---|---|---|
| ACH Debits | $67.00 | 23213908764354 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-01-23 Time: 06:04 AM Addenda: No Addenda | | |
| ACH Debits | $191.14 | 23213908764355 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-01-23 Time: 06:04 AM Addenda: No Addenda | | |
| ACH Debits | $274.61 | 23213908764356 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-01-23 Time: 06:04 AM Addenda: No Addenda | | |
| Checks Paid | $56,570.85 | 00000050742 |
| CHECK 50742 016430590 | | |
| ***Totals*** | $57,103.60 | |
| | **4 Item(s)** | |

# Previous Day Summary and Detail Report

**As of Date: August 02, 2023** **09/05/2023 06:39:31 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $43,087.03 | $43,087.03 | $0.00 | $0.00 |
| **USD** | $43,087.03 | $43,087.03 | $0.00 | $0.00 |

**Accoun[redacted]605 - ATLANTIC HOME HEALTH CARE LLC - USD**

### Debits

| Type | Amount | Reference Number |
|---|---|---|
| Checks Paid<br>CHECK 50741 017343705 | $300.00 | 00000050741 |
| Checks Paid<br>CHECK 50743 017189702 | $25,000.00 | 00000050743 |
| Checks Paid<br>CHECK 50744 017189701 | $25,000.00 | 00000050744 |
| ***Totals*** | $50,300.00<br>**3 Item(s)** | |



TJALAS PARTIES 000322

# Previous Day Summary and Detail Report

**As of Date: August 03, 2023** **09/05/2023 06:39:31 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $223,087.03 | $223,087.03 | $0.00 | $0.00 |
| **USD** | $223,087.03 | $223,087.03 | $0.00 | $0.00 |

**Accoun[redacted]605 - ATLANTIC HOME HEALTH CARE LLC - USD**

### Credits

| Type | Amount | 0 Day Float | 1 Day Float | 2 + Day Float | Reference Number |
|---|---|---|---|---|---|
| Money Transfer CR-Wire | $180,000.00 | $180,000.00 | $0.00 | $0.00 | 2383E3914NFQ00WC |

WIRE TRANSFER IN 0000WC ORIGINATOR:ATLANTIC HOME HEALTH CARE LLC AC/ 43054978 16165 N 83RD AVE STE 200 PEORIA AZ 853825816 SND BNK: VALLEY NATIONAL BK ABA:021201383 ORG BNK:VALLEYNATIONALBANK RFB: 2383E3914NFQ00WC BENEFICIARY:ATLANTIC HOME HEALTH CARE LLC AC[redacted]2605 TRN:2383E3914NFQ PARTIALREF:00390 DATE:230803 TIME:1039 FULL REFERENCE#:20230803B1B7SM1F000390

| | | | | |
|---|---|---|---|---|
| ***Totals*** | $180,000.00 | $180,000.00 | $0.00 | $0.00 |

**1 Item(s)**

# Previous Day Summary and Detail Report

**As of Date: August 04, 2023** **09/05/2023 06:39:31 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $218,484.69 | $218,484.69 | $0.00 | $0.00 |
| **USD** | $218,484.69 | $218,484.69 | $0.00 | $0.00 |

**Accoun[redacted]605 - ATLANTIC HOME HEALTH CARE LLC - USD**

## Debits

| Type | Amount | Reference Number |
|---|---|---|
| ACH Debits | $849.39 | 23216902124996 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-04-23 Time: 08:36 AM Addenda: No Addenda | | |
| ACH Debits | $1,607.70 | 23216902124997 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-04-23 Time: 08:36 AM Addenda: No Addenda | | |
| ACH Debits | $1,797.35 | 23216902124998 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-04-23 Time: 08:36 AM Addenda: No Addenda | | |
| Miscellaneous Debits | $33.67 | 00000000000 |
| 8X8 INC. VIS 0803 888 8988733 CA | | |
| Miscellaneous Debits | $35.21 | 00000000000 |
| 8X8 INC. VIS 0803 888 8988733 CA | | |
| Miscellaneous Debits | $66.92 | 00000000000 |
| 8X8 INC. VIS 0803 888 8988733 CA | | |
| Miscellaneous Debits | $68.84 | 00000000000 |
| 8X8 INC. VIS 0803 888 8988733 CA | | |
| Miscellaneous Debits | $70.94 | 00000000000 |
| 8X8 INC. VIS 0803 888 8988733 CA | | |
| Miscellaneous Debits | $72.32 | 00000000000 |
| 8X8 INC. VIS 0803 888 8988733 CA | | |
| ***Totals*** | $4,602.34 | |
| | **9 Item(s)** | |

# Previous Day Summary and Detail Report

| As of Date: August 07, 2023 | 09/05/2023 06:39:31 AM |
|---|---|
| THE CHARIS RESCUE FOUNDATION L | |

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $109,554.75 | $109,554.75 | $0.00 | $0.00 |
| **USD** | $109,554.75 | $109,554.75 | $0.00 | $0.00 |

**Accoun[redacted]605 - ATLANTIC HOME HEALTH CARE LLC - USD**

## Debits

| Type | Amount | Reference Number |
|---|---|---|
| ACH Debits | $440.63 | 23219905953816 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-07-23 Time: 06:01 AM Addenda: No Addenda | | |
| ACH Debits | $1,026.51 | 23219905953817 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-07-23 Time: 06:01 AM Addenda: No Addenda | | |
| ACH Debits | $3,102.00 | 23219905953818 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-07-23 Time: 06:01 AM Addenda: No Addenda | | |
| ACH Debits | $100,495.86 | 23216904356861 |
| ACH DEBIT RECEIVED - Cust ID: 227361966003098 Desc: USATAXPYMT Comp Name: IRS Comp ID: 3387702000 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-07-23 Time: 06:01 AM Addenda: No Addenda | | |
| Miscellaneous Debits | $3,864.94 | 00000000000 |
| INTUIT *QBooks Online VIS 0806 CL INTUIT C CA | | |
| ***Totals*** | $108,929.94 | |
| | **5 Item(s)** | |



TJALAS PARTIES 000325

# Previous Day Summary and Detail Report

**As of Date: August 08, 2023** **09/05/2023 06:39:31 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $107,987.32 | $107,987.32 | $0.00 | $0.00 |
| **USD** | $107,987.32 | $107,987.32 | $0.00 | $0.00 |

**Accoun[redacted]605 - ATLANTIC HOME HEALTH CARE LLC - USD**

## Debits

| Type | Amount | Reference Number |
|---|---|---|
| ACH Debits | $67.00 | 23220900957755 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-08-23 Time: 05:52 AM Addenda: No Addenda | | |
| ACH Debits | $186.21 | 23219909738760 |
| ACH DEBIT RECEIVED - Cust ID: 0020102373 SPA Desc: CABLE PAY Comp Name: TDS Comp ID: C822410000 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-08-23 Time: 05:52 AM Addenda: No Addenda | | |
| ACH Debits | $191.14 | 23220900957756 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-08-23 Time: 05:52 AM Addenda: No Addenda | | |
| ACH Debits | $234.38 | 23220900957757 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-08-23 Time: 05:52 AM Addenda: No Addenda | | |
| ACH Debits | $888.70 | 23219909817678 |
| ACH DEBIT RECEIVED - Cust ID: 23WHF000544963 Desc: EDI PYMNTS Comp Name: IL DEPT OF REVEN Comp ID: 5555566257 Batch Discr: EDI SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-08-23 Time: 05:52 AM Addenda: 705TXP*3649008530003*0112*20230930*T*88870\ | | |
| ***Totals*** | $1,567.43 | |
| | **5 Item(s)** | |

# Previous Day Summary and Detail Report

**As of Date: August 09, 2023** **09/05/2023 06:39:31 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $107,707.32 | $107,707.32 | $0.00 | $0.00 |
| **USD** | $107,707.32 | $107,707.32 | $0.00 | $0.00 |

**Accoun[redacted]605 - ATLANTIC HOME HEALTH CARE LLC - USD**

## Debits

| Type | Amount | Reference Number |
|---|---|---|
| ACH Debits | $280.00 | 23221904706000 |

ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425
SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-09-23 Time: 05:50 AM Addenda: No Addenda

| | |
|---|---|
| ***Totals*** | $280.00 |
| | **1 Item(s)** |

# Previous Day Summary and Detail Report

**As of Date: August 10, 2023** **09/05/2023 06:39:32 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $235,296.47 | $235,296.47 | $0.00 | $0.00 |
| **USD** | $235,296.47 | $235,296.47 | $0.00 | $0.00 |

**Accoun [redacted]605 - ATLANTIC HOME HEALTH CARE LLC - USD**

### Credits

| Type | Amount | 0 Day Float | 1 Day Float | 2 + Day Float | Reference Number |
|---|---|---|---|---|---|
| Miscellaneous Credits<br>CARNIVAL CRUISE TKT/RE VIS 0808 MIAMI FL | $8.40 | $8.40 | $0.00 | $0.00 | 00000000000 |
| Miscellaneous Credits<br>CARNIVAL CRUISE TKT/RE VIS 0808 MIAMI FL | $400.00 | $400.00 | $0.00 | $0.00 | 00000000000 |
| Money Transfer CR-Wire<br>WIRE TRANSFER IN 004O6M ORIGINATOR:ATLANTIC HOME HEALTH CARE LLC AC/ 43054978 16165 N 83RD AVE STE 200 PEORIA AZ 853825816 SND BNK: VALLEY NATIONAL BK ABA:021201383 ORG BNK:VALLEYNATIONALBANK RFB: 238AE0537LTX4O6M BENEFICIARY:ATLANTIC HOME HEALTH CARE LLC AC[redacted]2605 TRN:238AE0537LTX PARTIALREF:00262 DATE:230810 TIME:1005 FULL REFERENCE#:20230810B1B7SM1F000262 | $127,180.75 | $127,180.75 | $0.00 | $0.00 | 238AE0537LTX4O6M |
| ***Totals*** | $127,589.15 | $127,589.15 | $0.00 | $0.00 | |

**3 Item(s)**

# Previous Day Summary and Detail Report

**As of Date: August 11, 2023** **09/05/2023 06:39:32 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $221,864.59 | $221,864.59 | $0.00 | $0.00 |
| **USD** | $221,864.59 | $221,864.59 | $0.00 | $0.00 |

**Accoun[redacted]605 - ATLANTIC HOME HEALTH CARE LLC - USD**

### Debits

| Type | Amount | Reference Number |
|---|---|---|
| Money Transfer DB - Other | $13,431.88 | 00000000000 |
| ACCOUNT TRANSFER TO 0000[redacted]362 | | |
| ***Totals*** | $13,431.88 | |
| | **1 Item(s)** | |

# Previous Day Summary and Detail Report

**As of Date: August 14, 2023** **09/05/2023 06:39:32 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $207,548.20 | $207,548.20 | $0.00 | $0.00 |
| **USD** | $207,548.20 | $207,548.20 | $0.00 | $0.00 |

**Accoun[redacted]605 - ATLANTIC HOME HEALTH CARE LLC - USD**

### Debits

| Type | Amount | Reference Number |
|---|---|---|
| ACH Debits | $14,316.39 | 23226906006531 |

ACH DEBIT RECEIVED -Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-14-23 Time: 05:56 AM Addenda: No Addenda

***Totals*** $14,316.39

**1 Item(s)**

# Previous Day Summary and Detail Report

**As of Date: August 15, 2023** **09/05/2023 06:39:32 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $203,218.17 | $203,218.17 | $0.00 | $0.00 |
| **USD** | $203,218.17 | $203,218.17 | $0.00 | $0.00 |

**Accoun[redacted]605 - ATLANTIC HOME HEALTH CARE LLC - USD**

### Debits

| Type | Amount | Reference Number |
|---|---|---|
| ACH Debits | $65.00 | 23227900968426 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-15-23 Time: 05:58 AM Addenda: No Addenda | | |
| ACH Debits | $191.14 | 23227900968427 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-15-23 Time: 05:58 AM Addenda: No Addenda | | |
| ACH Debits | $202.34 | 23227900968428 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-15-23 Time: 05:58 AM Addenda: No Addenda | | |
| ACH Debits | $859.17 | 23227900968429 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-15-23 Time: 05:58 AM Addenda: No Addenda | | |
| ACH Debits | $1,196.45 | 23227900968430 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-15-23 Time: 05:58 AM Addenda: No Addenda | | |
| ACH Debits | $1,815.93 | 23227900968431 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-15-23 Time: 05:58 AM Addenda: No Addenda | | |
| ***Totals*** | $4,330.03 | |
| | **6 Item(s)** | |



TJALAS PARTIES 000331

# Previous Day Summary and Detail Report

| As of Date: August 16, 2023 | 09/05/2023 06:39:32 AM |
|---|---|
| THE CHARIS RESCUE FOUNDATION L | |

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $0.16 | $0.16 | $0.00 | $0.00 |
| **USD** | $0.16 | $0.16 | $0.00 | $0.00 |

**Accoun[redacted]2605 - ATLANTIC HOME HEALTH CARE LLC - USD**

### Credits

| Type | Amount | 0 Day Float | 1 Day Float | 2 + Day Float | Reference Number |
|---|---|---|---|---|---|
| Money Transfer CR-Other | $15,827.00 | $15,827.00 | $0.00 | $0.00 | 00000000000 |
| ONLINE TRANSFER FROM 00000 [redacted] 1389 | | | | | |
| ***Totals*** | $15,827.00 | $15,827.00 | $0.00 | $0.00 | |
| | **1 Item(s)** | | | | |

### Debits

| Type | Amount | Reference Number |
|---|---|---|
| ACH Debits | $99,045.01 | 23227903199173 |
| ACH DEBIT RECEIVED -Cust ID: 227362866016348 Desc: USATAXPYMT Comp Name: IRS Comp ID: 3387702000 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-16-23 Time: 05:55 AM Addenda: No Addenda | | |
| Money Transfer DB - Other | $120,000.00 | 00000000000 |
| ONLINE TRANSFER TO 00000 [redacted] 1805 | | |
| ***Totals*** | $219,045.01 | |
| | **2 Item(s)** | |

# Previous Day Summary and Detail Report

**As of Date: August 17, 2023** **09/05/2023 06:39:32 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $113,749.99 | $113,749.99 | $0.00 | $0.00 |
| **USD** | $113,749.99 | $113,749.99 | $0.00 | $0.00 |

**Accoun[redacted]605 - ATLANTIC HOME HEALTH CARE LLC - USD**

## Credits

| Type | Amount | 0 Day Float | 1 Day Float | 2 + Day Float | Reference Number |
|---|---|---|---|---|---|
| Money Transfer CR-Wire | $200,000.00 | $200,000.00 | $0.00 | $0.00 | 238HC5856NYV7BMH |

WIRE TRANSFER IN 007BMH ORIGINATOR:ATLANTIC HOME HEALTH CARE LLC AC/ 43054978 16165 N 83RD AVE STE 200 PEORIA AZ 853825816 SND BNK: VALLEY NATIONAL BK ABA:021201383 ORG BNK:VALLEYNATIONALBANK RFB: 238HC5856NYV7BMH BENEFICIARY:ATLANTIC HOME HEALTH CARE LLC AC[redacted]2605 TRN:238HC5856NYV PARTIALREF:00070 DATE:230817 TIME:0858 FULL REFERENCE#:20230817B1B7SM1F000070

| | | | | |
|---|---|---|---|---|
| ***Totals*** | $200,000.00 | $200,000.00 | $0.00 | $0.00 |

**1 Item(s)**

## Debits

| Type | Amount | Reference Number |
|---|---|---|
| Checks Paid | $25,000.00 | 00000050746 |
| CHECK 50746 016002944 | | |
| Checks Paid | $61,250.17 | 00000050745 |
| CHECK 50745 015873850 | | |
| ***Totals*** | $86,250.17 | |

**2 Item(s)**

# Previous Day Summary and Detail Report

| As of Date: August 18, 2023 | 09/05/2023 06:39:32 AM |
|---|---|
| THE CHARIS RESCUE FOUNDATION L | |

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $109,092.13 | $109,092.13 | $0.00 | $0.00 |
| **USD** | $109,092.13 | $109,092.13 | $0.00 | $0.00 |

**Accoun[redacted]2605 - ATLANTIC HOME HEALTH CARE LLC - USD**

### Debits

| Type | Amount | Reference Number |
|---|---|---|
| ACH Debits | $1,101.00 | 23230903315641 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-18-23 Time: 06:07 AM Addenda: No Addenda | | |
| ACH Debits | $3,556.86 | 23230903315642 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-18-23 Time: 06:07 AM Addenda: No Addenda | | |
| ***Totals*** | $4,657.86 | |
| | **2 Item(s)** | |

# Previous Day Summary and Detail Report

**As of Date: August 21, 2023** **09/05/2023 06:39:32 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $109,092.13 | $109,092.13 | $0.00 | $0.00 |
| **USD** | $109,092.13 | $109,092.13 | $0.00 | $0.00 |

# Previous Day Summary and Detail Report

**As of Date: August 22, 2023** **09/05/2023 06:39:32 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $104,858.63 | $104,858.63 | $0.00 | $0.00 |
| **USD** | $104,858.63 | $104,858.63 | $0.00 | $0.00 |

**Accoun[redacted]605 - ATLANTIC HOME HEALTH CARE LLC - USD**

### Debits

| Type | Amount | Reference Number |
|---|---|---|
| ACH Debits | $65.00 | 23234901517475 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-22-23 Time: 05:56 AM Addenda: No Addenda | | |
| ACH Debits | $194.59 | 23234901517476 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-22-23 Time: 05:56 AM Addenda: No Addenda | | |
| ACH Debits | $205.11 | 23234901517477 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-22-23 Time: 05:56 AM Addenda: No Addenda | | |
| ACH Debits | $776.06 | 23234901517478 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-22-23 Time: 05:56 AM Addenda: No Addenda | | |
| ACH Debits | $1,177.06 | 23234901517479 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-22-23 Time: 05:56 AM Addenda: No Addenda | | |
| ACH Debits | $1,815.68 | 23234901517480 |
| ACH DEBIT RECEIVED - Cust ID: 10419735 Desc: TAX Comp Name: PAYROLL Comp ID: 1943345425 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-22-23 Time: 05:56 AM Addenda: No Addenda | | |
| ***Totals*** | $4,233.50 | |
| | **6 Item(s)** | |

# Previous Day Summary and Detail Report

**As of Date: August 23, 2023** **09/05/2023 06:39:32 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $6,461.03 | $6,461.03 | $0.00 | $0.00 |
| **USD** | $6,461.03 | $6,461.03 | $0.00 | $0.00 |

**Accoun[redacted]2605 - ATLANTIC HOME HEALTH CARE LLC - USD**

## Debits

| Type | Amount | Reference Number |
|---|---|---|
| ACH Debits | $98,397.60 | 23234903524738 |

ACH DEBIT RECEIVED -Cust ID: 227363566017736 Desc: USATAXPYMT Comp Name: IRS Comp ID: 3387702000 SEC: CCD Cust Name: ATLANTIC HOME HEALTH C Date: 08-23-23 Time: 05:53 AM Addenda: No Addenda

***Totals*** $98,397.60

**1 Item(s)**

# Previous Day Summary and Detail Report

**As of Date: August 24, 2023** **09/05/2023 06:39:32 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $6,461.03 | $6,461.03 | $0.00 | $0.00 |
| **USD** | $6,461.03 | $6,461.03 | $0.00 | $0.00 |

# Previous Day Summary and Detail Report

**As of Date: August 25, 2023** **09/05/2023 06:39:32 AM**

**THE CHARIS RESCUE FOUNDATION**
**L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $0.00 | $0.00 | $0.00 | $0.00 |
| **USD** | $0.00 | $0.00 | $0.00 | $0.00 |

**Accoun[redacted]605 - ATLANTIC HOME HEALTH CARE LLC - USD**

### Debits

| Type | Amount | Reference Number |
|---|---|---|
| ACH Debits | $6,461.03 | 23237904826370 |

ACH DEBIT SETTLEMENT - Comp Name: ATLANTIC HOME Desc: PAYMENTS Batch Discr: BATCH SETTLE SETT: PNBWEBC03 Date: 08-26-23 Time: 12:20 AM

| | |
|---|---|
| ***Totals*** | $6,461.03 |
| | **1 Item(s)** |

# Previous Day Summary and Detail Report

**As of Date: August 28, 2023** **09/05/2023 06:39:32 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $0.00 | $0.00 | $0.00 | $0.00 |
| **USD** | $0.00 | $0.00 | $0.00 | $0.00 |

# Previous Day Summary and Detail Report

**As of Date: August 29, 2023** **09/05/2023 06:39:32 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $0.00 | $0.00 | $0.00 | $0.00 |
| **USD** | $0.00 | $0.00 | $0.00 | $0.00 |

**Accoun[redacted]605 - ATLANTIC HOME HEALTH CARE LLC - USD**

### Debits

| Type | Amount | Reference Number |
|---|---|---|
| Miscellaneous Debits<br>PAYOFF DEBIT | $0.00 | 00000000000 |
| ***Totals*** | $0.00<br>**1 Item(s)** | |

# Previous Day Summary and Detail Report

**As of Date: August 30, 2023** **09/05/2023 06:39:32 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $0.00 | $0.00 | $0.00 | $0.00 |
| **USD** | $0.00 | $0.00 | $0.00 | $0.00 |

# Previous Day Summary and Detail Report

**As of Date: August 31, 2023** **09/05/2023 06:39:32 AM**

**THE CHARIS RESCUE FOUNDATION L**

## My Accounts

| *Account Number/Name* | *Closing Ledger* | *Opening Available* | *1Day Float* | *2+Day Float* |
|---|---|---|---|---|
| [redacted]2605 - ATLANTIC HOME HEALTH CARE LLC | $0.00 | $0.00 | $0.00 | $0.00 |
| **USD** | $0.00 | $0.00 | $0.00 | $0.00 |

RYAN RAPP PACHECO SORENSEN PLC

# EXHIBIT 22

Oregon
Tina Kotek, Governor

**Department of Revenue**
955 Center St NE
Salem, OR 97301-2555
www.oregon.gov/dor

Date: February 29, 2024
Letter ID: L1960634784

KIRK TJALAS
7620 N HARTMAN LN STE 180
TUCSON AZ 85743-7485

## Investigation of Authority (Withholding Tax)

I'm investigating ATLANTIC HOME HEALTH CARE LLC to determine who was authorized to perform certain duties for the business from January 1, 2022 to June 30, 2023. Oregon law requires all Oregon employers to withhold tax from employees' wages, remit the tax to us, and file tax returns (ORS 316.207).

On the following page, please provide the full name(s) of anyone who performed or had the authority to perform the duties listed.

Please send your responses by March 14, 2024 to:

Oregon Department of Revenue
ATTN: Liable Entity Team
955 Center St NE
Salem, OR 97301-2555

Chasity F., Collections Unit
Collections Division
Phone: (503) 945-8100
Fax: (503) 945-8772

**Do you have questions or need help?**
www.oregon.gov/dor
503-378-4988 or 800-356-4222
questions.dor@dor.oregon.gov
Contact us for ADA accommodations or assistance in other languages.

**From January 1, 2022 to June 30, 2023, who was responsible for or had the authority to:**

Hire and fire employees? ______________________________

______________________________

Set employee work schedules? ______________________________

______________________________

Decide which creditors to pay? ______________________________

______________________________

Perform bookkeeping activities? ______________________________

______________________________

Sign checks? ______________________________

______________________________

Sign withholding tax reports? ______________________________

______________________________

Pay withholding taxes for the business? ______________________________

______________________________

Other information or comments: ______________________________

______________________________

**Your information**

When were you affiliated with this business? ______________________________

______________________________

What was your job position? ______________________________

______________________________

______________________________ Print name

______________________________ Daytime phone

______________________________ Signature

______________________________ Date

Oregon
Tina Kotek, Governor

**Department of Revenue**
955 Center St NE
Salem, OR 97301-2555
www.oregon.gov/dor

Date: February 29, 2024
Letter ID: L1676929440

KIRK TJALAS
7620 N HARTMAN LN STE 180
TUCSON AZ 85743-7485

## Investigation of Authority (Statewide Transit Tax)

I'm investigating ATLANTIC HOME HEALTH CARE LLC to determine who was authorized to perform certain duties for the business from April 1, 2022 to September 30, 2022. Oregon law requires all Oregon employers to withhold tax from employees' wages, remit the tax to us, and file tax returns (ORS 316.207).

On the following page, please provide the full name(s) of anyone who performed or had the authority to perform the duties listed.

Please send your responses by March 14, 2024 to:

Oregon Department of Revenue
ATTN: Liable Entity Team
955 Center St NE
Salem, OR 97301-2555

Chasity F., Collections Unit
Collections Division
Phone: (503) 945-8100
Fax: (503) 945-8772

**Do you have questions or need help?**
www.oregon.gov/dor
503-378-4988 or 800-356-4222
questions.dor@dor.oregon.gov
Contact us for ADA accommodations or assistance in other languages.

**From April 1, 2022 to September 30, 2022, who was responsible for or had the authority to:**

Hire and fire employees? ______________________________

______________________________

Set employee work schedules? ______________________________

______________________________

Decide which creditors to pay? ______________________________

______________________________

Perform bookkeeping activities? ______________________________

______________________________

Sign checks? ______________________________

______________________________

Sign statewide transit tax reports? ______________________________

______________________________

Pay statewide transit taxes for the business? ______________________________

______________________________

Other information or comments: ______________________________

______________________________

**Your information**

When were you affiliated with this business? ______________________________

______________________________

What was your job position? ______________________________

______________________________

______________________________ ______________________________
Print name Daytime phone

______________________________ ______________________________
Signature Date

RYAN RAPP
PACHECO
SORENSEN PLC

# EXHIBIT 23

# Oregon

Tina Kotek, Governor

**Department of Revenue**
955 Center St NE
Salem, OR 97301-2555
www.oregon.gov/dor

Date: May 1, 2024
Letter ID: L1789443488

KIRK TJALAS
7620 N HARTMAN LN STE 180
TUCSON AZ 85743-7485

## Notice of Liability (Multiple Account Types)

Based on the information in our records, we determined that you're responsible for the following tax debt. By law, responsible officers, employees, and members must pay the tax due if the business doesn't pay. [ORS 316.162, ORS 316.207, OAR 150-316-0243 and ORS 475B.715]

FEIN: XX-XXX0853
ATLANTIC HOME HEALTH CARE LLC

Your rights in the audit, appeals, and collection processes are explained in *Your Rights as an Oregon Taxpayer*, a free publication available online at www.oregon.gov/dor/forms or by calling us.

**Please cut along the line and return the bottom portion with your payment.**

**Form OR-PAY-V, Notice of Amount Due and Payment Voucher**
**Social Security Number:** XXX-XX-6732

Office use only

150-800-172 (Rev. 10-02-18)

KIRK TJALAS
7620 N HARTMAN LN STE 180
TUCSON AZ 85743-7485

**GenTax media #:** 19881467040
**Letter ID:** L1789443488

| **Amount due upon receipt:** | **$49,070.20** |
|---|---|

Make check payable to: Oregon Department of Revenue
Send payment and voucher to: PO Box 14730, Salem OR 97309-0464
or visit www.oregon.gov/dor/payments to pay securely right now.

**Enter payment amount**

$

000100001988146704000000000000000999912310000000006

**Account ID** 012245757-44 Statewide Transit Tax

| Period ending | Tax | Penalties/fees | Interest | Refund/Offset | Credit | Balance |
|---|---|---|---|---|---|---|
| Jun 30, 2022 | $95.21 | $4.76 | $15.70 | $0.00 | $0.00 | $115.67 |
| Sep 30, 2022 | $104.25 | $5.21 | $15.11 | $0.00 | $0.00 | $124.57 |
| Dec 31, 2023 | $133.34 | $11.90 | $0.48 | $0.00 | -$109.53 | $36.19 |

This period's assessment is based on an estimated return. Please file a true return for this period.

**$276.43**

**Account ID** 018956643-84 Withholding (Payroll)

| Period ending | Tax | Penalties/fees | Interest | Refund/Offset | Credit | Balance |
|---|---|---|---|---|---|---|
| Mar 31, 2022 | $3,805.11 | $1,902.56 | $0.00 | $0.00 | -$4,038.55 | $1,669.12 |
| Jun 30, 2022 | $7,445.67 | $1,861.41 | $76.12 | $0.00 | $0.00 | $9,383.20 |
| Sep 30, 2022 | $6,973.23 | $1,743.31 | $10.79 | $0.00 | $0.00 | $8,727.33 |
| Sep 30, 2022 | $1,146.20 | $57.31 | $128.82 | $0.00 | $0.00 | $1,332.33 |
| Dec 31, 2022 | $7,158.17 | $357.91 | $139.43 | $0.00 | $0.00 | $7,655.51 |
| Mar 31, 2023 | $7,911.52 | $395.58 | $769.06 | $0.00 | $0.00 | $9,076.16 |
| Jun 30, 2023 | $10,480.66 | $282.42 | $400.17 | $0.00 | -$4,832.30 | $6,330.95 |
| Dec 31, 2023 | $10,480.66 | $1,519.52 | $60.62 | $0.00 | -$7,441.63 | $4,619.17 |

This period's assessment is based on an estimated return. Please file a true return for this period.

**$48,793.77**

Our records show that the above-named business has not filed a return for the period(s) listed above. We assessed tax based on the information we have available. We may adjust the assessment if you file true and accurate returns.

Interest accrues daily until the balance is paid.

## How to Appeal a Notice of Liability

If you disagree with this notice, you can request a conference within 30 days from the date of this

notice.

Send your conference request to:
Oregon Department of Revenue
PO Box 14800
Salem, OR 97309-5049

If we don't receive a conference request from you within this time, this notice becomes final. If you disagree with the final notice, you have the right to appeal to the Oregon Tax Court. You can appeal to the Magistrate Division of the Oregon Tax Court within 90 days of the date this notice becomes final.

For instructions on filing an appeal, please contact the court.

Oregon Tax Court, Magistrate Division
Online: www.courts.oregon.gov/courts/tax
By mail: 1163 State St, Salem OR 97301

## Paying your deficiency during the appeal process

You can pay your balance at any step of the appeal process. Payment doesn't mean you agree with this notice, it just stops more interest from accruing. If you pay the balance and don't appeal, you have 120 days from the date of this notice to appeal to the Magistrate Division of the Oregon Tax Court.

If you don't appeal on time, your appeal rights expire and your liability is final.

## Interest during the appeal process

Interest is charged on the tax you owe during the appeal process. If your deficiency is reduced on appeal, the interest charges will also be reduced.

Oregon law requires us to transfer certain tax debts to private collection agencies. It also provides us with the authority to add a fee to those debts to cover the private collection agency's costs. (ORS 293.231 and 697.105)

If you have any questions, please contact us.

Collections Unit
Business Division
Phone: 503-945-8100
Fax: (503) 945-8772

**Do you have questions or need help?**
www.oregon.gov/dor
503-378-4988 or 800-356-4222
questions.dor@dor.oregon.gov
Contact us for ADA accommodations or assistance in other languages.

Oregon

Tina Kotek, Governor

**Department of Revenue**
955 Center St NE
Salem, OR 97301-2555
www.oregon.gov/dor

Date: June 14, 2024
Letter ID: L0111971232

KIRK TJALAS
7620 N HARTMAN LN STE 180
TUCSON AZ 85743-7485

## Notice and Demand for Payment (Multiple Account Types)

This letter is about your unpaid tax debt with the Oregon Department of Revenue. It's important that you now pay the debt in full or call us to make other payment arrangements. We sent you at least one other notice about this debt.

Please cut along the line and return the bottom portion with your payment.

**Form OR-PAY-V, Notice of Amount Due and Payment Voucher**
**Social Security Number:** XXX-XX-6732

Office use only

150-800-172 (Rev. 10-02-18)

KIRK TJALAS
7620 N HARTMAN LN STE 180
TUCSON AZ 85743-7485

**GenTax media #:** 19239119526
**Letter ID:** L0111971232

| **Amount due upon receipt:** | **$49,340.57** |
|---|---|

Make check payable to: Oregon Department of Revenue
Send payment and voucher to: PO Box 14730, Salem OR 97309-0464
or visit www.oregon.gov/dor/payments to pay securely right now.

**Enter payment amount**

$

000100001923911952600000000000000999912310000000007

**Account ID** 012245757-44 Statewide Transit Tax

| Period ending | Tax | Penalties/fees | Interest | Refund/Offset | Credit | Balance |
|---|---|---|---|---|---|---|
| Jun 30, 2022 | $95.21 | $4.76 | $17.08 | $0.00 | $0.00 | $117.05 |
| Sep 30, 2022 | $104.25 | $5.21 | $16.62 | $0.00 | $0.00 | $126.08 |
| Dec 31, 2023 | $133.34 | $11.90 | $0.70 | $0.00 | -$109.53 | $36.41 |
| | | | | | | **$279.54** |

**Account ID** 018956643-84 Withholding (Payroll)

| Period ending | Tax | Penalties/fees | Interest | Refund/Offset | Credit | Balance |
|---|---|---|---|---|---|---|
| Mar 31, 2022 | $3,805.11 | $1,902.56 | $0.00 | $0.00 | -$4,038.55 | $1,669.12 |
| Jun 30, 2022 | $7,445.67 | $1,861.41 | $83.72 | $0.00 | $0.00 | $9,390.80 |
| Sep 30, 2022 | $1,146.20 | $57.31 | $145.40 | $0.00 | $0.00 | $1,348.91 |
| Sep 30, 2022 | $6,973.23 | $1,743.31 | $11.94 | $0.00 | $0.00 | $8,728.48 |
| Dec 31, 2022 | $7,158.17 | $357.91 | $155.90 | $0.00 | $0.00 | $7,671.98 |
| Mar 31, 2023 | $7,911.52 | $395.58 | $883.50 | $0.00 | $0.00 | $9,190.60 |
| Jun 30, 2023 | $10,480.66 | $282.42 | $481.88 | $0.00 | -$4,832.30 | $6,412.66 |
| Dec 31, 2023 | $10,480.66 | $1,519.52 | $89.93 | $0.00 | -$7,441.63 | $4,648.48 |
| | | | | | | **$49,061.03** |

Interest accrues daily until the balance is paid.

Under Oregon law, officers, employees, and members of a business entity are personally liable for any debt owed to the state. Our records show that you're an officer, employee, or member of the business above, which means you're liable for this debt. (ORS 316.207, ORS475B.715 and OAR 150-475-2040)

We may take legal action to collect the debt if you don't pay in full within 30 days from the date of this notice. After that date, we may issue a legal document known as a "distraint warrant." The warrant allows us to garnish your wages and bank accounts, and take other collection actions.

We may also record the warrant in the county clerk lien record. There it serves the same function as a court judgment, and places a lien on your property such as vehicles, homes, and land. Please take this opportunity to pay the account in full before we take legal action.

Paying your account in full within 30 days from the date of this notice will prevent the need to issue a warrant. If you can't pay in full, call us within 30 days from the date of this notice to make other payment arrangements. If you choose to make payments rather than pay in full, we may still issue a warrant to ensure that we receive the full amount you owe.

We may also take all or some of your state and/or federal tax refund and apply it to your account balance. Interest accrues daily until the balance is paid. Thank you for your prompt attention to this urgent matter.

Distraint warrants are authorized by ORS 267.385, 293.250, 314.430, 316.207, 320.080, 321.570, 323.390, 323.610, and 324.190.

Collections Unit
Business Division
Phone: 503-945-8100
Fax: (503) 945-8772

Your rights in the audit, appeals, and collection processes are explained in *Your Rights as an Oregon Taxpayer*, a free publication available online at www.oregon.gov/dor/forms or by calling us.

**Do you have questions or need help?**
www.oregon.gov/dor
503-378-4988 or 800-356-4222
questions.dor@dor.oregon.gov
Contact us for ADA accommodations or assistance in other languages.

RYAN RAPP PACHECO SORENSEN PLC

# EXHIBIT 24

| OFFICE | OWCP | NAME | Type of Auth p | CERT DATES | SUBMISSION | 3 days if transfer, | Barrier identified Y/N and describe | |
|---|---|---|---|---|---|---|---|---|
| WA | Atlantic | HIPAA PROTECTED INFORMATION [redacted] | | 11/8/23-5/5/24 | 10/02/23 | N- 37 days | Nurse delay | |
| WA | Atlantic | [redacted] | | 9/20/23-3/24/24 | 10/02/23 | N- 11 days | Nurse delay - Amended increase in care | |
| WA | Atlantic | [redacted] | | 11/13/23-5/10/24 | 10/03/23 | N-41 days | Nurse delay | |
| FL | Atlantic | [redacted] | | 10/10/23-4/6/24 | 10/03/23 | N- | patient availability/traveling | |
| KS | Atlantic | [redacted] | amend | 9/20/23-3/17/24 | 10/03/2024 | N-3days | Amend increase/ Delay FTF | kr |
| WA | Atlantic | [redacted] | | 11/15/23-05/12/24 | 10/5/23 | N-41 days | nurse delay | |
| WA | Atlantic | [redacted] | | 11/23/23-05/20/24 | 10/5/23 | Y- 49 days | | |
| WA | Atlantic | [redacted] | | 11/7/23-05/14/24 | 10/10/23 | N-38 days | Nurse delay | |
| WA | Atlantic | [redacted] | | 10/3/23-12/31/23 | 10/11/23 | N-8 days | Amended increase- nurse delay | |
| NV | Atlantic | [redacted] | recert | 12/1/23-05/04/24 | 10/13/2023 | Y = 49 days | | |
| AZ | Atlantic | [redacted] | recert | 12/01/23-05/28/24 | 10/17/2024 | Y =45 days | | kr |
| WA | Atlantic | [redacted] | | 9/19/23-3/16/24 | 10/17/2023 | N- 28 days | | |
| NV | Atlantic | [redacted] | recert | 11/28/23-5/25/24 | 10/17/2024 | Y=49 | | jh |
| AZ | Atlantic | [redacted] | recert | 12/06/23-06/02/24 | 10/18/24 | Y=49 | | kr |
| NV | Atlantic | [redacted] | recert | 12/11/23-06/07/24 | 10/19/23 | Y= +54 days | | jh |
| GA | Atlantic | [redacted] | | | 10/16/23 | | | |
| SoCar | Atlantic | [redacted] | | | 1019/23 | n | 1st submitted as transfer, initial - difficulty scheduling ftf w/ pt. | |
| SoCar | Atlantic | [redacted] | | | 10/20/2023 | | | |
| SoCar | Atlantic | [redacted] | | | 10/20/2023 | | | |
| WA | Atlantic | [redacted] | | 12/6/23-6/2/24 | 10/23/23 | N-43 days | Nurse delay | |
| NV | Atlantic | [redacted] | recert | 11/15/23-5/12/24 | 10/24/23 | N-23 days | reschedule FTF | jh |
| NV | Atlantic | [redacted] | amend | 12/16/23-06/12/24 | 10/24/23 | Y=51 days | | jh |
| WA | Atlantic | [redacted] | | 9/29/23-3/26/24 | 10/27/23 | N- -28 days | New auth packet due to denial of care | |
| CA | Atlantic | [redacted] | | 09/29/23 - 03/26/24 | 10/27/23 | N- - 28 days | New auth packet due to denial of care | |
| OR | Atlantic | [redacted] | | 12/06/23-06/02/24 | 10/27/23 | N- 40 days | delay on Dr. Signature | |
| WA | Haven | [redacted] | | 12/5/23-6/1/24 | 11/3/24 | No-32 days | Waiting on LOMN MD Signature | |
| NV | Atlantic | [redacted] | Amend | 11/03/23-03/12/24 | 11/6/24 | Y+3 days | Amend increase | kr |
| WA | Atlantic | [redacted] | | 1/1/24-6/28/24 | 11/8/23 | Y-54 days | | |
| WA | Atlantic | [redacted] | | 1/3/24-6/30/24 | 11/8/23 | Y-56 days | | |
| NV | Atlantic | [redacted] | Inital | 10/25/23-4/21/24 | 11/15/23 | N= -11 days | Initial admission nurse delay | |
| TN | Atlantic | [redacted] | initial | 9/29/23 - 3/26/24 | 11/15/23 | N +37 days | start of care - Nurse delay | |
| TN | Atlantic | [redacted] | initial | 9/29/23 - 3/26/24 | 11/15/23 | N +37 days | start of care - Nurse delay | |
| TN | Atlantic | [redacted] | initial | 9/11/23 - 3/08/2024 | 11/15/23 | N +68 days | start of care - Nurse delay | |
| TN | Atlantic | [redacted] | initial | 9/09/23 - 3/06/2024 | 11/16/23 | N +70 days | start of care - Nurse delay | |
| ID | Atlantic | [redacted] | Recert | 01/13/23-07/10/24 | 11/17/23 | Yes = 56 days | | |
| WA | Atlantic | [redacted] | | 11/1/23-4/28/24 | 11/20/23 | N-20 days | Nurse delay | |
| NV | Atlantic | [redacted] | amend | 11/20/23-05/17/24 | 11/21/23 | Y = +1 day | Amend increase | |
| WA | Atlantic | [redacted] | | 12/6/23-6/2/24 | 11/21/23 | N-14 days | Nurse delay; waiting on records | |
| WA | Atlantic | [redacted] | | 1/14/24-7/11/24 | 11/21/23 | Y=53 days | | |
| AZ | Atlantic | [redacted] | recert | 01/15/24-07/12/24 | 11/28/23 | Y = 48 days | | |
| NV | Atlantic | [redacted] | recert | 1/19/24-7/16/24 | 11/28/23 | Y = 52 days | | |
| TN | Atlantic | [redacted] | initial | 10/6/23-4/02/24 | 11/28/23 | N +43 days | Nurse Delay | |
| TN | Atlantic | [redacted] | initial | 10/13/23-4/9/24 | 11/28/23 | N +36 days | Nurse Delay | |
| TN | Atlantic | [redacted] | initial | 9/15/23 - 3/12/2024 | 11/28/23 | N +64 days | start of care - Nurse delay, F2F delay | |
| WA | Atlantic | [redacted] | | 1/9/24-7/6/24 | 11/29/2023 | N-41 days | | |
| NV | Atlantic | [redacted] | recert | 01/18/24-07/15/24 | 11/30/24 | Y=48 | | |
| TN | Atlantic | [redacted] | initial | 10/19/23-4/15/24 | 12/4/23 | N= 45 days | Nurse Delay | |
| TN | Atlantic | [redacted] | initial | 11/09/23-5/06/24 | | | Not submitted due to remand letter sent from DOL | |

| | | HIPAA PROTECTED INFORMATION | | | | | |
|---|---|---|---|---|---|---|---|
| NV | Atlantic | [redacted] | transfer | 11/7/23-5/4/24 | 11/30/23 | N = -21 days | Nurse Delay |
| NV | Atlantic | [redacted] | transfer | 11/30/23-05/27/24 | 12/4/24 | N=4 day | Nurse Delay |
| NV | Atlantic | [redacted] | Amend | 11/7/23-5/4/24 | 12/5/23 | N = -28 DAY | earliest FTF appt 12/3/23 |
| WA | Atlantic | [redacted] | Recert | 1/21/24-7/18/24 | 12/4/23 | Y=+45 days | |
| NV | Atlantic | [redacted] | Recert | 02/01/24-07/29/24 | 12/7/24 | Y=+50 days | |
| WA | Atlantic | [redacted] | Initial | 11/27/23-5/24/24 | 12/11/23 | N-14 days | Waiting on records |
| SoCar | Atlantic | [redacted] | Recert | 12/26/23-06/22/24 | 12/12/23 | N-15 | |
| WA | Atlantic | [redacted] | Recert | 1/15/24-7/12/24 | 12/13/23 | 33 days | Delay in F2F notes, testing results |
| WA | Atlantic | [redacted] | Recert | 2/6/24-8/3/24 | 12/14/23 | Y- 54 days | |
| WA | Atlantic | [redacted] | Recert | 1/22/24-7/19/24 | 12/15/23 | N-38 days | Nurse delay |
| SoCar | Atlantic | [redacted] | Recert | 11/04/23 - 05/01/24 | 12/15/23 | N-87 days | Nurse delay, incorrect auth dates |
| SoCar | Atlantic | [redacted] | transfer | 12/11/23-06/07/24 | 12/14/23 | Y-3 days | |
| WA | Atlantic | [redacted] | Recert | 1/15/24-7/12/24 | 12/20/23 | N-26 days | Patient made appointment |
| GA | Atlantic | [redacted] | Transfer | 12/12/2023 - 06/08/2024 | 12/20/23 | no - 5 days | nurse delay |
| FM | Atlantic | [redacted] | Recert | 12/13/23-06/09/2024 | 12/21/23 | | |
| SoCar | Atlantic | [redacted] | Recert | 12/23/23 - 06/19/24 | 12/22/23 | no - 45 days | nurse delay |
| NV | EEOI | [redacted] | transfer | 12/22/23-6/18/24 | 12/26/23 | no -4 days | nurse delay |
| WA | Atlantic | [redacted] | Initial | 12/11/23-06/07/24 | 12/27/23 | No- 16 days | Holiday; waiting on F2F notes |
| AR | Atlantic | [redacted] | Initial | 11/30/23-05/27/24 | 12/29/23 | no-29 days | difficulty scheduling pt. |
| SoCar | EEOI | [redacted] | transfer | 12/28/23-06/24/24 | 12/29/23 | yes | |

| PATIENT - 9 | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | Management | Care Hours | Letter on Hand | Atlantic | EEOI | LTH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPAA [redacted] | AZ | 04/21/2020 | 10/17/2020 | 12 hours a day 7 days a wee | 12 hours a day 7 days a wee | 15 min weekly | N/A | Yes | x | | |
| | | Emergent 6/4/2020 | 10/17/2020 | 24/7 | 24/7 | 15 min weekly | N/A | Yes | x | | |
| | | 10/18/2020 | 4/15/2021 | 24/7 | 24/7 | 15 min weekly | N/A | Yes | x | | |
| | | 4/16/2021 | 10/12/2021 | 24/7 | 24/7 | 15 min weekly | N/A | No | x | | |
| | | 10/13/2021 | 4/10/2022 | 24/7 | 24/7 | 15 min weekly | N/A | Yes | x | | |
| | extended | 4/11/2022 | 5/4/2022 | 24/7 | 24/7 | 15 min weekly | N/A | Yes | x | | |
| | | 5/5/2022 | 10/7/2022 | 24/7 | 24/7 | 15 min weekly | N/A | Yes | x | | |
| | extended | 10/8/2022 | 4/5/2023 | 24/7 | 24/7 | 15 min weekly | N/A | Yes | x | | |
| | | 4/6/2023 | 10/2/2023 | 24/7 | 24/7 | 15 min weekly | N/A | Approved in portal | x | | |
| | | 10/3/2023 | 3/30/2024 | 24/7 | 24/7 | 15 min weekly | N/A | Approved in portal | x | | |
| | extended | 3/31/2024 | 4/19/2024 | 24/7 | 24/7 | 15min weekly | N/A | Approved in portal | x | 12/7/23 | |
| | | 4/20/2024 | 10/16/2024 | 24/7 | 24/7 | 15 min weekly | N/A | Approved in portal | | X | |
| HIPAA [redacted] | AZ | 05/25/2020 | 11/20/2020 | 24 hours a day 7 days a wee | None | None | N/A | No | | | |
| | | 11/21/2020 | 05/19/2021 | 24/7 | None | None | N/A | No | | | |
| | | 5/20/21 | 11/15/21 (12/7/21) | 24/7 | None | None | N/A | No | | | |
| | | 11/16/21 (12/8/21) | 5/14/22 (6/22/22) | 24/7 | None | 15 min | N/A | No | | | |
| | | 05/05/22 (6/23/22) | 11/10/22 | 24/7 | None | 15 min | N/A | No | | | |
| | | 06/06/2022 | 12/2/2022 | 24/7 | None | 15 min | N/A | Yes | | | |
| | | 12/3/2022 | 05/31/2023 | 24/7 | None | 15 min | N/A | Approved in portal | | | |
| | ext | 6/1/23 | 01/14/2024 | 24/7 | None | 15MIN | N/A | Approved in portal | | | |
| | | 1/15/24 | 07/12/2024 | 24/7 | None | 15 MIN | N/A | Approved in portal | | | |
| | Amend | 5/15/24 | 11/10/2024 | 24/7 | 24/7 | 15 min | N/A | pending | | 4/3/24 | |
| HIPAA [redacted] | AZ | 03/05/2020 | 08/30/2020 | 8 hours a day 7 days a week | 8 hours a day 7 days a week | 15 min a week | N/A | Yes | x | | |
| | | 09/01/2020 | 02/27/2021 | 10 hours a day 7 days a wee | 10 hours a day 7 days a wee | 15 min a week | N/A | Yes | x | | |
| | | 02/28/2021 | 08/26/2021 | 10 hours daily | 10 hours daily | 15 min weekly | N/A | No | x | | |
| | | 08/27/2021 | 09/14/2021 | 10 hours daily | 10 hours daily | 15 min weekly | N/A | No | x | | |
| | | 09/15/2021 | 02/22/2022 | 10 hrs daily | 10 hrs daily | 15 min weekly | N/A | No | x | | |
| | extended | 02/23/2022 | 03/14/2022 | 10 hrs daily | 10 hrs daily | 15 min weekly | N/A | No | x | | |
| | | 03/15/2022 | 09/11/2022 | 10 hrs daily | 10 hrs daily | 15 min weekly | N/A | Yes | x | | |
| | | 09/12/2022 | 03/11/2023 | 10 hrs daily | 10 hrs daily | 15 min weekly | NA | Yes | x | | |
| | | 03/12/2023 | 09/07/2023 | 10 hrs daily | 10 hrs daily | 15 min weekly | NA | yes - SH | X | | |
| | | 09/08/2023 | 03/05/2024 | 10 hrs daily | 10hrs daily | 15min weekly | N/A | approved in portal | x | 12/31/23 | |
| | | 03/06/2024 | 09/01/2024 | 10 hrs daily | 10 hrs daily | 15 min weekly | N/A | approved in portal | | X | |
| HIPAA [redacted] | AZ | 09/30/2020 | 12/22/2020 | 16 hours weekly | 10 hours daily | 15 min weekly | N/A | Yes | x | | |
| | | 12/23/2020 | 06/20/2021 | 24 hours weekly | 14 hours daily | 15 min weekly | N/A | Yes | x | | |
| | | 06/21/2021 | 8/9/2021 | 24 hours weekly | 14 hours daily | 15 min weekly | N/A | Yes | x | | |
| | | 08/10/2021 | 2/5/2022 | 24 hours weekly | 14 hours daily | 15 min weekly | N/A | Yes | x | | |
| | | 02/06/2022 | 8/4/2022 | 49 hours weekly | 14 hours daily | 15 min weekly | N/A | Yes | x | | |
| | | 08/05/2022 | 8/14/2022 | 49 hours weekly | 14 hours daily | 15 min weekly | N/A | Approved in port | x | | |

| PATIENT - 9 | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | Management | Care Hours | Letter on Hand | Atlantic | EEOI | LTH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | extended | 08/15/2022 | 2/10/2023 | 49 hours weekly | 14 hours daily | 15 min weekly | N/A | Approved in port | x | | |
| | | 02/11/2023 | 7/30/2023 | 49 hours weekly | 14 hours daily | 15 min weekly | N/A | Approved in port | x | | |
| | extended | 07/31/2023 | 9/17/2023 | 49 hours weekly | 14 hours daily | 15 min weekly | N/A | Approved in port | x | | |
| | | 09/18/2023 | 3/15/2024 | 49 hours weekly | 14 hours daily | 15 min weekly | N/A | Approved in port | x | | |
| | | 03/16/2024 | 9/11/2024 | 49 hours weekly | 14 hours daily | 15 min weekly | N/A | Approved in port | - | 3/20/24 | |
| | extended | 09/12/2024 | 9/28/2024 | 49 hours weekly | 14 hours daily | 15 min weekly | N/A | Approved in port | - | X | |
| | Amend | 05/15/2024 | 11/10/2024 | 84 hours weekly | 14 hours daily | 15 min weekly | N/A | Approved in portal | | | |
| HIPAA | AZ | 09/30/2020 | 11/27/2020 | 10 hours weekly | 10 hours daily | 15 min weekly | N/A | Yes | x | | |
| | | 11/28/2020 | 05/26/2021 | 16 hours weekly | 12 hours daily | 15 min weekly | N/A | No | x | | |
| | | 05/27/2021 | 11/22/2021 | 16 hours weekly | 12 hours daily | 15 min weekly | N/A | No | x | | |
| | | 11/23/2021 | 05/21/2022 | 24 hours weekly | 12 hours daily | 15 min weekly | N/A | Yes | x | | |
| | extended | 01/19/2022 | 07/17/2022 | 24 hours weekly | 12 hours daily | 15 min weekly | N/A | n/a | x | | |
| | urgent increas | 04/06/2022 | 07/17/2022 | up to 10hr daily | 10 hours daily | 15 min weekly | N/A | approved in port | x | | |
| | | 07/18/2022 | 08/29/2022 | up to 10hr daily | 10 hours daily | 15 min weekly | N/A | approved in port | x | | |
| | extended | 08/30/2022 | 02/26/2023 | up to 40hr/week | 10 hours daily | 15 min weekly | N/A | n/a | x | | |
| | | 02/27/2023 | 08/25/2023 | up to 40hr/week | 10 hours daily | 15 min weekly | N/A | approved in port | X | | |
| | extended | 08/26/2023 | 10/15/2023 | up to 40hr/week | 10 hours daily | 15 min weekly | N/A | n/a | X | | |
| | | 10/16/2023 | 04/12/2024 | up to 40/hr/week | 10 hours daily | 15 min weekly | N/A | approved in port | X | | |
| | extended | 04/13/2024 | 07/02/2024 | up to 40hr/week | 10 hours daily | 15 min weekly | N/A | n/a | X | | |
| | | 07/03/2024 | 12/29/2024 | up to 40hr/week | 10 hours daily | 15 min weekly | N/A | pending | | 4/3 | |
| HIPAA | Ohio | 11/19/2021 | 5/17/2022 | 12 hours monthly | 40 hours per week | 15 min weekly | N/A | Yes | x | | |
| | extended | 1/20/2022 | 7/18/2022 | 12 hours monthly | 40 hours per week | 15 min weekly | N/A | Yes | x | | |
| | | 7/19/2022 | 1/19/2023 | 12 hours monthly | 40 hours per week | 15 min weekly | NA | Yes | x | | |
| | amended | 7/20/2022 | 1/30/2023 | 12 hours weekly | 70 hours per week | 15 min weekly | NA | Approved in portal | x | | |
| | | 1/31/2023 | 2/8/2023 | 12 hours weekly | 70 hours per week | 15 min weekly | N/A | Approved in portal | x | | |
| | extended | 2/9/2023 | 8/7/2023 | 12 hours weekly | 70 hours per week | 15 min weekly | N/A | Approved in portal | | | |
| | | 8/8/2023 | 2/3/2024 | 12 hours weekly | 70 hours per week | 15 min weekly | N/A | Approved in portal | | 12/31/23 | |
| | extended | 2/4/2024 | 2/24/2024 | 12 hours weekly | 70 hours per week | 15 min weekly | N/A | Approved in portal | | X | |
| | | 2/25/2024 | 8/22/2024 | 12 hours weekly | 70 hours per week | 15 min weekly | N/A | Approved in portal | | X | |
| HIPAA | AZ | 1/22/2022 | 7/20/2022 | 15 hours weekly | 7 hours daily | 15 min weekly | N/A | Yes | x | | |
| | extended | 7/21/2022 | 9/6/2022 | 15 hours weekly | 7 hours daily | 15 min weekly | N/A | Yes | x | | |
| | | 9/7/22 | 10/23/2022 | 15 hours weekly | 7 hours daily | 15 min weekly | N/A | Approved in portal | x | | |
| | extended | 10/24/22 | 04/21/23 | 15 hours weekly | 7 hours daily | 15 min weekly | N/A | n/a | x | | |
| | | 4/22/2023 | 10/18/2023 | 15 hours weekly | 7 hours daily | 15 min weekly | N/A | Approved in portal | X | | |
| | extended | 10/19/2023 | 12/05/2023 | 15 hours weekly | 7 hours daily | 15 min weekly | N/A | Approved in portal | X | | |
| | | 12/6/2023 | 06/02/2024 | 15 hours weekly | 7 hours daily | 15 min weekly | N/A | Approved in portal | X | | |
| | | 6/3/2024 | 11/29/2024 | 24 hours weekly | 12 hours daily | 15 min weekly | N/A | Approved in portal | | 4/12/24 | |
| HIPAA | AZ | 12/22/2019 | 06/18/2020 | 4 hours a day 3 days a week | 7 hours a day 7 days a week | 15 min weekly | N/A | Yes | x | | |
| | | 6/19/2020 | 12/15/2020 | 4 hours a day 3 days a week | 7 hours a day 7 days a week | 15 min weekly | N/A | Yes | x | | |
| | | 12/16/2020 | 06/13/2021 | 4 hours a day 3 days a week | 7 hours a day 7 days a week | 15 min weekly | N/A | Yes | x | | |
| | | 6/14/2021 | 12/10/2021 | 4 hours a day 3 days a week | 7 hours a day 7 days a week | 15 min weekly | N/A | Yes | x | | |

| PATIENT - 9 | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | Management | Care Hours | Letter on Hand | Atlantic | EEOI | LTH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/11/2021 | 06/08/2022 | 4 hours a day 3 days a week | 7 hours a day 7 days a week | 15 min weekly | N/A | No | x | | |
| | | 6/9/2022 | 12/05/2022 | 4 hours a day 3 days a week | 7 hours daily, 7 days a week | 15 min weekly | N/A | No | x | | |
| | | 12/6/2022 | 06/03/2023 | 4 hours a day 3 days a week | 7 hours daily, 7 days a week | 15 min weekly | N/A | Approved in portal | x | | |
| | | 6/4/2023 | 11/30/2023 | 4 hours a day 3 days a week | 7 hours daily, 7 days a week | 15 min weekly | N/A | Approved in portal | x | | |
| | | 12/1/2023 | 05/28/2024 | 4hours a day 3 days a week | 7 hours daily | 15 min weekly | N/A | Approved in portal | x | | |
| | ext | 5/29/2024 | 08/26/2024 | 4 hhours a day 3 days a wee | 7 hours daily | 15 min weekly | N/A | Approved in portal | X | 4/3/24 | |
| HIPAA [redacted] | AZ | 07/18/2022 | 07/17/2023 | 4 hours per month | 3 hours a day, 7 days a wee | 15 min weekly | NA | No benefits yet | | | |
| | | 07/18/2023 | 07/16/2024 | 4 hours per month | N/A | N/A | N/A | No benefits yet | | | 12/31/23 |
| HIPAA [redacted] | AZ | 04/17/2024 | 06/10/2024 | 24 hours daily | 24 hours daily | 15 min weekly | n/a | pending | | X | 4/1724 |
| DECEASED/DISCHARGED | | | | | | | | | | | |
| HIPAA [redacted] | AZ | 11/19/2021 | 05/17/2022 | 70 hours weekly | 8 hours daily | 15 min weekly | N/A | Yes | x | | |
| DECEASED 1 HIP [redacted] | extended | 1/19/2022 | 07/07/2022 | 70 hours weekly | 8 hours daily | 15 min weekly | N/A | Yes | x | | |
| | | 7/18/2022 | 01/18/2023 | 70 hours weekly | 8 hours daily | 15 min weekly | NA | Yes | x | | |
| | | | | | | | | | x | | |
| HIPAA [redacted] | KS | 12/14/2022 | 06/12/2023 | 4 hours daily | 24 hours daily | 15 min weekly | NA | Approved in portal | X | | |
| DECEASED HIPA [redacted] | | 6/13/2023 | 12/09/2023 | up to 42 hr weekly | 24 hours daily (4hr pro bono | 15 min weekly | n/a | Approved in portal | X | | |
| | extended | 12/10/23 | 02/16/2024 | up to 42 hr weekly | 24 hours daily | 15 min weekly | N/A | - | X | | |
| | amend | 9/20/23 | 3/17/24 | up to 66/hr weekly | 24 hours daily | 15 min weekly | N/A | Approved in portal | | | |
| | extended | 3/18/24 | 4/17/24 | up to 66/hr weekly | 24 hours daily | 15 min weekly | N/A | Approved in portal | x | | |
| HIPAA [redacted] | AZ | 08/12/2020 | 02/07/2021 | 6 hours weekly | 12 hours daily (scheduling 1 | 15 min weekly | N/A | Yes | x | | |
| DECEASED HIP [redacted] | | 02/08/2021 | 08/06/2021 | 24 hours weekly | 16 hours daily | 15 min weekly | N/A | No | x | | |
| | | 08/07/2021 | 02/02/2022 | 24 hours weekly | 16 hours daily | 15 min weekly | N/A | Yes | x | | |
| | | 02/03/2022 | 08/01/2022 | 24 hours weekly | 16 hours daily | 15 min weekly | N/A | No | x | | |
| | | 08/02/2022 | 01/28/2023 | 24 hours weekly | 16 hours daily | 15 min weekly | N/A | Approved in portal | x | | |
| | | 01/29/2023 | 02/17/2023 | 24 hours weekly | 16 hours daily | 15 min weekly | N/A | Approved in portal | X | | |
| | extended | 02/18/2023 | 08/16/2023 | 24 hours weekly | 16 hours daily | 15 min weekly | N/A | Approved in portal | x | | |

| PATIENT - 9 | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | Management | Care Hours | Letter on Hand | Atlantic | EEOI | LTH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 08/17/2023 | 02/12/2024 | 24 hours weekly | 16 hours daily | 15 min weekly | N/A | Approved in portal | x | | |
| | extended | 02/13/2024 | 05/12/2024 | 24 hours weekly | 16 hours daily | 15 min weekly | N/A | Approved in portal | x | | |

| PATIENT | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Hand | HAVEN | C | EEOI | COMMENTS | UPDATED BY: | submission | days before | BARRIERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPAA [redacted] | CA | 5/17/2024 | 11/12/2024 | 8 HRS/MO | 20 HRS/WEEK | 15MIN | NA | | | | X | SUBMITED TO DOL 06/03 | | | | |
| HIPAA [redacted] | CA | 11/23/2021 | 05/21/2022 | 12 hours daily | 7 hours daily | 15 min weekly | N/A | Yes | | X | | | | 12/23 | N (-30 days) | |
| | extended | 1/20/2022 | 7/18/2022 | 12 hours daily | 7 hours daily | 15 min weekly | N/A | Yes | | X | | | | n/a | n/a | |
| | | 07/19/2022 | 01/14/2023 | 12 hours daily | 7 hours daily | 15 min weekly | NA | Yes | | X | | | | 06/03/2022 | Y (46 days) | |
| | | 01/15/2023 | 07/13/23<br>08/06/2023 | 12 HRS/DAY | 12 HRS/DAY | 15 MIN/WK | NA | | | X | | APPROVED WITH EXT AUTH | | 12/12/2022 | NO | |
| | | 08/07/2023 | 02/02/24<br>(denied 09/29-02/24) | 12 HRS/DAY | 12 HRS/DAY | 15 MIN/WK | NA | yes | | X | | SUBMITED 06/16/23 | | 06/16/2023 | YES, 49 DAYS | |
| | | 09/29/2023 | 03/06/24<br>(Ext Auth to 04/29/24). | 12 hours/day | 12 hours/day | 15 min/wk | NA | | | X | | Approved with Ext Auth 11/03/23 | Leah 11/06/23 | 10/27/2023 | No/NA | |
| | | 04/30/2024 | 10/26/24 | 12 hours/day | 12 hours/day | 15 min/wk | na | | | | X | APPROVED | | 03/07/2024 | YES- 54 days | |
| HIPAA [redacted] | CA | 05/12/23 | 10/28/23 | UP TO 6 HRS/WK - approved for 8 weekly with transfer | UP TO 6 HRS/DAY = approved for 12 weekly with transfer | 15 MIN/WK | NA | | | X | | approved | | 05/15/23-<br>TRANSFER | | |
| | | 05/12/23 | 11/07/23 | UP TO 8 HRS/WK, ALREADY APPROVED | UP TO 6 HRS/DAY | 15 MIN/WK | NA | | | X | | AMMENDED INCREASE IN HHA SUBMITTED 07/21 | LEAH 07/26 | | | |
| | | 10/28/23 | 04/24/23 | Up to 8 hours per week | Up to 6 hours per day | 15 min/ wk | NA | | | X | | Submited 09/22 | | | No (16 days) | Patient Schedule and Nurse travel |
| | | 04/25/24 | 10/21/24 | Up to 8 hours per week | Up to 6 hours per day | 15 min/ wk | | | | | X | submitted to DOL 02/29/24 | | | | |
| | new auth | 07/31/24 | 01/2024 | UP TO 8 HRS PER WK | UP TO 6 HRS PER DA | 15 MIN | NA | | | | | NEW AUTH FROM DR. MAJZOUBI SUBMITTED TO DOL 05/15/24 | | | | |
| | | 01/27/24 | 07/24/24 | UP TO 8 HRS PER WK | UP TO 6 HRS PER DA | 15 MIN | | | | | | | | | | |
| HIPAA [redacted] | CA | ADMIT 04/18 | | | | | | | | | | | | | | |
| DISCHARGED- | | | | | | | | | | X | | | | | | |
| HIPA [redacted] | CA | 07/20/2021 | 04/26/2022 | 4 hrs monthly | 3 hrs daily | 15 min weekly | N/A | Yes | | X | | | | | | |
| | | 12/23/2021 | 04/26/2022 | 4 hours weekly | 6 hours daily | 15 min weekly | N/a | Yes | | | | emergent increase | | 01/10/2022 | N (-18) | |
| | extended | 1/20/2022 | 07/20/2022 | 4 hours weekly | 6 hours daily | 15 min weekly | N/a | Yes | | X | | | | n/a | n/a | |
| | | 7/20/2022 | 01/15/2023 | 12 hours weekly | 6 hours daily | 15 min weekly | NA | Yes | | X | | | | 06/07/2022 | N (43 days) | |
| | | 01/16/23 | 07/14/2023 | 12 HR/WK | 6 HRE/DAY | 15 MIN/WK | NA | Approved 12/21 | | X | | | | 12/12/2022 | NO | |
| | | 05/23/23 | 11/18/2023 | UP TO 12 HRS/DAY | UP TO 12 HS/DAY | 15 MIN/WK | NA | NA | | X | | URGENT INCREASE | | 05/31/2023 | NA | |

| PATIENT | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Hand | HAVEN | C | EEOI | COMMENTS | UPDATED BY: | submission | days before | BARRIERS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| Discharged/Deceased | | | | | | | | | | | | | | | | |
| HIPAA | CA | 11/11/2020 | 12/09/2020 | 24/7 | 0 | 0 | 0 | Yes | | | | | | | | |

| Patient - 8 | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | MNGMT | Care Hrs | Approved | Haven | Atlantic | Haven EEOI | submission | days before |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPAA [redacted] | CO | 04/01/2023 Extension | 12/26/202 | 2 hrs per week | 5 hrs daily | 15 min/wk | | Approved | | X | | | N/A |
| | | 12/27/2023 | 06/23/2024 | 2 hrs per week | 5 hrs daily | 15 min/wk | | Approved 12/12/23 | | | | 11/21/2023 | |
| | | 06/24/24 | 12/20/2024 | 2 hrs per week | 5 hrs daily | 15 min/wk | | | | | X | | |
| HIPAA [redacted] | CO | 08/04/2020 | 02/06/2021 | 8 hrs per wk | 12 hours daily | 15 min/wk | | Approved | | X | | | |
| | | 02/07/2021 | 08/05/2021 | 30 hrs weekly | 12 hours daily | 15 min/wk | | Approved | | | | | |
| | | 8/6/2021 | 02/01/2022 | 7 hrs day 5 days a week | 16 hours daily | 15 min/wk | | Approved | | | | | |
| | | 02/25/2022 | 05/17/2022 | 7 hrs day 5 days a week | 16 hours daily | 15 min/wk | | Approved | | | | 03/08/2022 | |
| | | 05/18/2022 | 11/13/2022 | 7 hrs day 5 days a week | 16 hours daily | 15 min/wk | | Approved | | | | | |
| | | 11/14/2022 Extension | 09/22/202 | 7 hrs day 5 days a week | 16 hours daily | 15 min/wk | | Approved | | | | 10/25/2022 | N (20) |
| | | 09/23/2023 | 03/15/2024 | 7 hrs day 5 days a week | 16 hours daily | 15 min/wk | | Approved | | | X | 08/23/2023 | N (30) |
| | | 03/16/2024 | 09/11/2024 | 7 hrs day 5 days a week | 16 hours daily | 15 min/wk | | Pending DOL (03/31/24 exp.) | | | | | |
| HIPAA [redacted] | CO | 08/05/2021 | 01/31/2022 | 7 hrs a day 2 days a week | 7 hours daily | 15 min/wk | | Approved 2-11-22 | | X | | | |
| | | 02/10/2022 | 08/08/2022 | 7 hrs a day 2 days a week | 7 hours daily | 15 min/wk | | Approved 2-11-22 | | | | | |
| | | 08/09/2022 | 02/04/2023 | 7 hrs a day 2-7 days a week | 7 hours daily | 15 min/wk | | Approved 7-14-22 | | | | 07/05/2022 | |
| | | 02/05/2023 | 08/05/2023 | 7 hrs a day 2-7 days a week | 7 hours daily | 15 min/wk | | Approved 1-13-23 | | | | 01/04/2023 | |
| | | 08/06/2023 Extension | 04/30/24 | Up to 7 hours daily | 7 hours daily | 15 min/wk | | Approved | | | | 08/08/2023 | N (- 2) |
| | | 05/01/2024 | 10/27/2024 | Up to 7 hours daily | 10 hours daily | 15 min/week | | Approved 4/17/24 | | | X | 03/27/2024 | Y |
| HIPAA [redacted] | CO | 01/20/2022 | 04/25/2022 | up to 24 hrs a week | days/week | 15 min/wk | | Approved 5-03-22 | | X | | 02/25/2022 | |
| | | 04/26/2022 | 10/22/2022 | up to 24 hrs a week | days/week | 15 min/wk | | Approved 5-03-22 | | | | | |
| | | 10/23/2022 | 11/15/2022 | up to 24 hrs a week | days/week | 15 min/wk | | Approved 11/14/22 | | | | | |
| | | 11/16/2022 Extension | 05/14/202 | up to 24 hrs a week | days/week | 15 min/wk | | Approved 11/14/22 | | | | | |
| | | 5/15/2023 Extension | 01/23/202 | up to 24 hrs a week | days/week | 15 min/wk | | Approved 07/31/23 | | | | | |
| | | 1/24/2024 | 07/21/2024 | up to 24 hrs a week | 6 hours/day, 7 days/wee | 15 min/wk | | Approved 01/08/24 | | | X | | N (19) |
| | | 7/22/2024 | 01/172025 | up to 24 hrs a week | 6 hours/day, 7 days/wee | 15 min/wk | | | | | | | |
| HIPAA [redacted] | CO | 1/18/2022 | 05/09/2022 | 8 hours/day | n/a | 15 min/wk | | Approved 5-10-22 | | X | | 03/07/2022 | |
| | | 5/10/2022 | 11/06/2022 | 8 hours/day | n/a | 15 min/wk | | Approved 5-10-22 | | | | | |
| | | 11/7/2022 Extension | 08/07/202 | 8 hours/day | n/a | 15 min/wk | | Approved | | | | 10/19/2022 | N (18) |
| | | 6/28/2023 | 12/24/2023 | 8 hours daily | up to 20 hrs weekly | 15 min wk | | Approved 10/03/23 | | | | 7/27/2023 | N/A |
| | | 12/25/2023 | 06/21/2024 | 8 hours daily | up to 20 hrs weekly | 15 min wk | | Approved 12/11/23 | | | X | 11/21/2023 | |
| | | 06/22/24 | 12/19/2024 | 8 hours daily | up to 20 hrs weekly | 15 min wk | | | | | | | |
| HIPAA [redacted] | CO | 09/01/2023 | 02/27/2024 | up to 4 hrs a week | 8 hours/day, 7 days/wee | 15 min wk | | | | | X | 09/05/2023 | N/A |
| | | 09/19/23 | 06/04/24 | up to 4 hrs/week | 8 hours daily | 15 min/week | | Approved 12/11/23 | | | Trx 12/31/23 | | |
| | | 06/05/24 | 11/29/24 | up to 4 hrs/week | 8 hours daily | 15 min/week | | Pending DOL | | | | 05/28/24 | |
| HIPAA [redacted] | CO | 09/01/2023 Amended | 02/27/20: | up to 20 hrs a week | 16 hours/day, 7 days/we | 15 min wk | | Pending DOL | | | X | 09/05/2023 | N/A |
| | | 12/05/2023 | 06/02/2024 | up to 20 hrs/week | 16 hours daily | 15 min/week | | Approved 12/08/2023 | | | Trx 12/31/23 | | |
| | | 06/03/2024 | 11/29/2024 | up to 20 hrs/week | 16 hours daily | 15 min/week | | Pending DOL | | | | 05/30/24 | |
| HIPAA [redacted] | CO | 05/09/24 | 07/31/24 | Up to 8 hours per month | 9 hours daily | 15 min/week | | TRX approved | | | | | |
| | | 08/01/24 | 01/27/25 | Up to 8 hours per month | 9 hours daily | 15 min/week | | | | | | | |
| **Deceased/Discharged** | | | | | | | | | | | | | |
| HIPAA [redacted] 5/10/22 | | 1/31/2022 | 07/29/2022 | 2 hours/week | 4 hours/day | 15 minutes weekly | | Approved 6-08-22 | | | | | |
| | | 03/25/2022 | 9/20/2022 | | | | | | | | | | |
| HIPAA [redacted] *Deceased* | CO | 04/13/2021 | 10/09/2021 | 30 hrs weekly | 12 hrs daily | 15 min weekly | | Approved | | X | | | |
| | | 10/10/2021 | 4/7/2022 | 30 hrs weekly | 12 hrs daily | 15 min weekly | | Approved | | | | | |
| | | 04/08/2022 | 10/04/2022 | 30 hrs weekly | 12 hrs daily | 15 min weekly | | Approved | | | | 01/23/2022 | |

| Patient - 8 | Office | Auth Start Date | | Auth End Date | RN/LPN hours | HHA Hours | MNGMT | Care Hrs | Approved | Haven | Atlantic | Haven EEOI | submission | days before |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Emergent Increase* | | 04/01/2022 | | 12/6/2022 | 40 hrs weekly | 12 hours daily | 15 min weekly | | Approved | | | | 04/18/2022 | |
| | | 12/07/2022 | | 6/4/2023 | 40 hrs weekly | 12 hrs daily | 15 min weekly | | Approved | | | | 09/01/2022 | |
| [redacted] | CO | 03/08/2021 | | 09/03/2021 | 12 hours/day 7 days/week | 9 hrs a day | 15 min per week | | Apporved | | X | | | |
| Discharged 6/28/23 | | 09/04/2021 | | 03/02/2022 | 12 hours/day 7 days/week | 9 hrs a day | 15 min per week | | Approved | | | | | |
| | | 03/03/2022 | | 08/29/2022 | 12 hours/day 7 days/week | 9 hrs a day | 15 min per week | | Approved | | | | 2/18/2022 | |
| | | 08/30/2022 | | 02/25/2023 | 12 hours/day 7 days/week | 9 hrs a day | 15 min per week | | Approved | | | | 07/29/2022 | |
| | | 02/26/2023 | Extension | 10/03/202 | 12 hours/day 7 days/week | 9 hrs a day | 15 min per week | | Approved | | | | 01/20/2023 | |
| [redacted] | CO | 02/01/2022 | | 05/09/2022 | 3 hrs/month | N/A | 15 minutes weekly | | Approved 5-11-22 | | X | | 03/08/2022 | |
| [redacted] | | 05/10/2022 | | 11/05/2022 | 3 hrs/month | N/A | 15 minutes weekly | | Approved 5-11-22 | | | | | |
| | | 11/06/2022 | Extension | 09/22/202 | 2 hrs per week | N/A | 15 min/wk | | Approved 03/28/2023 | | | | 10/18/2022 | N (17) |
| [redacted] | CO | 01/01/2021 | | 5/1/2021 | 18 hrs per week | 5 hrs daily | 15 min/wk | | Approved | | | | | |
| *Deceased 02/23/24* | | 05/02/2021 | | 10/28/2021 | 18 hrs per week | 5 hrs daily | 15 min/wk | | Approved | | | | | |
| | | 10/29/2021 | | 4/26/2022 | 18 hrs per week | 5 hrs daily | 15 min/wk | | Approved | | | | 1/23/2022 | N |
| | | 04/27/2022 | | 08/28/2022 | 18 hrs per week | 5 hrs daily | 15 min/wk | | Approved | | | | | |
| | | 08/29/2022 | Extension | 04/01/202 | 18 hrs per week | 5 hrs daily | 15 min/wk | | Approved | | | | 8/8/2022 | N |
| | | 04/02/2023 | Extension | 12/02/202 | 18 hrs per week | 5 hrs daily | 15 min/wk | | Approved | | | X | | |
| | | 12/03/2023 | Extension | 07/29/202 | 6 hrs/day, 5 days/week | 5 hrs daily | 15 min/week | | Approved | | | trx 12/31/23 | 11/15/2023 | |

| Patie | Office | Start | Date | hours | HHA Hours | MNGM | Approved | Haven | Atlantic | EEOIC | n Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPAA PROTECTED | | 5/25/2023 | 11/20/2023 | 2 hours month | N/A | N/A | approved | | x | | 5/22/23 |
| | amended increase | 5/25/2023 | 9/25/2023 | Up to 8 hours | 8 hours daily | 15 min/we | approved | | x | | 8/2/23 |
| | extended | 9/26/2023 | 3/23/2024 | Up to 8 hours | 8 hours daily | 15 min/we | approved | | x | | |
| | | 3/24/2024 | 9/19/2024 | Up to 8 hours | 8 hours daily | 15 min/we | approved | | EEOI | | 3/14/24 |
| HIPAA PROTECTED | | 07/11/2023 | 08/03/2023 | up to 12 hours | 35 hours week | 15 min we | approved | | x | | 7/21/23 |
| | | 8/4/2023 | 01/30/2024 | up to 12 hours | 35 hours week | 15 min we | approved | | x | | 7/21/23 |
| | | 1/31/2024 | 04/02/2024 | up to 12 hours | 35 hours week | 15 min we | approved 04-03- | | EEOI | x | |
| | | 04/03/2024 | 09/29/2024 | up to 12 hours | 35 hours week | 15 min we | approved 04-03-2024 | | | | |
| HIPAA PROTECTED | | 09/04/2023 | 10/29/2023 | 4 hours month | n/a | n/a | approved | | x | | 9/5/23 |
| | amended increa | 10/30/2023 | 04/26/2024 | up to 12 hours | 8 hours daily | 15 min/we | approved | | x | | 10/16 |
| | | 04/27/2023 | 10/23/2024 | up to 12 hours | 8 hours daily | 15 min/we | 04-05- | | EEOI | x | 4/2 |
| HIPAA PROTECTED | | 10/30/2023 | 04/26/2024 | 4 hours month | 40 hours week | 15 min we | approved | | x | | 11/4/23 |
| | | 04/27/2024 | 10/23/2024 | 4 hours month | 40 hours week | 15 min/weekly | | | EEOI | | |
| DISCHARGED | | | | | | | | | | | |
| HIPAA PROTECTED | | 12/13/2023 | 06/08/2024 | up to 4 hours r | 42 hours week | 15 min we | approved | | EEOI | x | ######## |
| | | 01/31/2024 | 06/08/2024 | Up to 4 hours | 42 hours week | 15 min/we | Approved 04-17-2024 | | | | ######## |

| Patie Office | Start | Date | hours | HHA Hours | MNGM | Approved | Haven | Atlantic | EEOIC | n Date |
|---|---|---|---|---|---|---|---|---|---|---|
| | 06-09-2024 | 12-06-2024 | Up to 4 hours | Up to 42 hours | 15 min/weekly | | | | | |
| Care on Hold 06-09-2024 | | | | | | | | | | |
| HIPAA PROTECTED | 02-28-2024 | 08-26-2024 | Up to 12 hours | Up to 4 hours ( | 15 min we | Denied 06-05-2024 | | EEOI | x | ######### |
| | 02-07-2024 | 02-22-2025 | | | | | | | | |

| Patient | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Approved/Letter on Hand | Haven | Atlantic | EEOI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPAA PROTECTED INFOR | ID | 02/07/24 | 05/08/24 | UP TO 12 HRS/WK | UP TO 8 HRS/DAY | 15 MIN/WK | NA | NO | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| HIPAA PROTECTED | ID | 05/08/24 | 07/26/24 | Up to 6 hrs per week | Up to 6hrs per day | 15 min/wk | NA | YES | | | |
| | | 07/27/24 | 01/22/24 | Up to 6 hrs per week | Up to 6 hrs per day | 15 min/wk | NA | YES | | | |
| | | | | | | | | | | | |
| HIPAA PROTECTED | ID | 10/04/23 | 03/31/24 (EXT AUTH 04/07/24) | Up to 6 hrs per week | Up to 6 hours per day | 15 min/week | none | | | X | |
| | | 04/28/24 | 10/24/24 | Up to 6 hrs per week | Up to 6 hours per day | 15min/wk | None | | | | X |
| | | | | | | | | | | | |
| HIPAA PROTECTED INFORMATION | ID | 03/24/23 05/05/23 | 9/19/23 10/31/23 | Up to 12 hours per month | None | None | None | NO | | X | |
| | | 11/01/23 | 6/22/24 | Up to 12 hours per month | None | None | None | | | | |
| | | 06/23/24 | 12/19/24 | Up to 12 hours per month | None | None | None | | | | |

| Patient | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Approved/Letter on Hand | Haven | Atlantic | EEOI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| HIPAA PROTECTED | ID | TRANSFER 06/02/21 | 10/4/21 | 8 HOURS PER MONTH | NONE | NONE | NONE | YES | | X | |
| | extended | 10/05/21 | 05/01/22 | 8 HOURS/ MONTH | 12 HOURS/ WEEK | 15 MIN/WEE | NONE | | | | Nu |
| | extended | 05/02/22 | 6/5/22 | | | 15MIN/WEEK | NONE | | | | |
| | extended | 06/06/22 | 12/2/22 | 8 HRS/MONTH | 12 HRS/WK | 15 MIN/WK | NONE | | | | |
| | | 12/03/22 | EXT TO 7/16/23 | up to 8 hours per month | up to 12 hours/week | 15 min/wk | none | | | | |
| | | 07/17/23 | 01/12/24 | up to 8 hours per month | up to 12 hours/week | 15 min/wk | none | | | | |
| | | 01/13/23 | 07/10/24 06/29/24 | up to 8 hrs per monthe | up to 12 hours per | 15min.wk | none | | | | |
| | | 06/30/24 | 12/26/24 | up to 8 hrs per monthe | up to 12 hours per week | 15 min.wk | none | | | | |

| DISCHARGED | | | | | | | |
|---|---|---|---|---|---|---|---|
| HIPAA | ID | TRANSFER 11/01/22 | 04/16/2023 | 40 HOURS PER WEEK | 42 HOURS | 15 MIN/WK | NONE |

| Patient | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Approved/Letter on Hand | Haven | Atlantic | EEOI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPAA [redacted] | ID | 11/01/22 | 04/15/2023 | WEEK | 42 HOURS | 15 MIN/WK | NONE | | | | |

| COMMENTS | UPDATED BY | CERT SUBMISSION DATE | at >/= 45 days before cert end? Y/N | BARRIERS |
|---|---|---|---|---|
| | LEAH 02/13/24 | | | |
| | | | | |
| | | | | |
| Transfer from Givings | | | | |
| | | | | |
| | | | | |
| Initial Start of Care Approved 10/31/23 | Leah 11/6/23 | 10/09/23 | NA | |
| aPPROVED 03/12/24 | | | | |
| | | | | |
| Submitted 03/29/23<br>Approved 05/05/23 | Leah 05/19/23 | | | |
| ext auth to 06/22/24 | | 09/08/23 | Yes (54 days) | |
| submited to DOL 05/20/24 | | 05/20/23 | No (35 days) | |

| COMMENTS | UPDATED BY | CERT SUBMISSION DATE | at >/= 45 days before cert end? Y/N | BARRIERS |
|---|---|---|---|---|
| | | | | |
| | LEAH 06/17/21 | | | |
| ursing only was approved/rebuttal pendi | LEAH 11/09/21 | | | |
| | | | | |
| APPROVED WITH EXTENDED AUTH | LEAH 6/13/22 | 05/04/22 | NO | |
| APPROVED WITH EXTENDED AUTH | Leah 1/31/23 | 11/8/22 | | travel and communications with patient |
| APPROVED 07/11/23 | LEAH 7/26 | 05/19/23 | YES (59 DAYS) | |
| Approved 11/17/23 | | | | |
| | | 05/06/24 | 55 DAYS | |

DISCHARGED 03/03/23

| COMMENTS | UPDATED BY | CERT SUBMISSION DATE | at >/= 45 days before cert end? Y/N | BARRIERS |
|---|---|---|---|---|
| | | | | |

DISCHARGED 03/03/23

| Patients - 21 | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | Personal Care Hour | Case Management hou | Letter on han | SUBMITT | Haven | Atlantic | EEOI | LTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPAA [redacted] | NV | 03/23/2020 | 08/31/2020 | 12/7 | 12/7 | none | 15 min weekly | No | | x | | | |
| | | 09/01/2020 | 02/27/2021 | 12/7 | 12/7 | none | 15 min weekly | No | | x | | | |
| | | 02/28/2021 | 08/26/2021 | 24/7 | none | 21 hours weekly | 15 min weekly | Yes | | x | | | |
| | | 08/27/2021 | 05/07/2022 | 24/7 | N/A | 21 hours weekly | 15 min weekly | No | | x | | | |
| | | 05/08/2022 | 08/08/2022 | 24 hours daily/7 days w | N/A | 21 hours weekly | 15 min weekly | approved in portal | | x | | | |
| | extended | 08/09/2022 | 02/04/2023 | 24 hours daily | N/A | 21 hours weekly | 15 min weekly | approved in portal | | | X | | |
| | | 02/05/2023 | 08/03/2023 | 24 hrs daily | N/A | 42 hours weekly | 15 min weekly | approved in portal | | | X | | |
| | extended | 08/03/23 | 10/22/2023 | 24hr daily | n/a | 42 hours weekly | 15 min weekly | approved in portal | | | X | | |
| | | 10/23/2023 | 04/19/2024 | 24hr daily | n/a | 42 hours weekly | 15 min weekly | approved in portal | | | X | | |
| | extended | 10/24/2023 | 06/01/2024 | 24hr daily | n/a | 42 hours weekly | 15 min weekly | approved in portal | | | X | | |
| | | 06/02/2024 | 11/28/2024 | 24hr daily | n/a | 42 hours weekly | 15 min weekly | approved in portal | | | - | 4/4/24 | |
| HIPAA [redacted] | NV | 11/22/22 | 02/03/2023 | 4 hours weekly | 10 hours daily | n/a | 15 min weekly | approved | | | x | | |
| | extended | 2/4/23 | 8/4/23 | 4 hours weekly | 10 hours daily | n/a | 15 min weekly | approved | | | x | | |
| | amend | 2/4/23 | 8/4/23 | up to 12 hours weekly | 12 hours daily | n/a | 15 min Weekly | approved in portal | | | X | | |
| | | 08/05/2023 | 01/31/2024 | up to 12 hours weekly | 12 hours daily | n/a | 15 min weekly | approved in portal | 8/30/23 | | x | | |
| | | 02/01/24 | 07/29/24 | up to 12 hours weekly | 12 hours daily | n/a | 15 min weekly | approved in portal | 12/7/23 | | x | 4/4/24 | |
| HIPAA [redacted] | NV | 1/7/23 | 03/24/2023 | 9 hours weekly | 12 hours daily | n/a | 15 min weekly | d in portal | | | X | | |
| | | 3/25/23 | 9/20/23 | 4 hours daily | 16 hours daily | n/a | 15 min weekly | approved in portal | | | x | | |
| | extend | 9/20/23 | 11/6/23 | 4 hours daily | 16 hours daily | n/a | 15 min weekly | approved in portal | | | x | | |
| | | 11/7/23 | 5/4/24 | 4 hours daily | 16 hours daily | n/a | 15 min weekly | approved in portal | 9/14/23 | | X | | |
| | extended | 05/05/24 | 07/07/24 | 4 hours daily | 16 hours daily | n/a | 15 min weekly | approved in portal | - | | x | 4/4/24 | |
| | | 07/08/24 | 01/03/24 | 4 hours daily | 24 hours daily | n/a | 15 min weekly | pending | 5/22/24 | | | | |
| HIPAA [redacted] | NV | 01/14/2023 | 10/14/23 | 4 hours daily | 16 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | | 10/15/23 | 4/11/24 | 4 hours daily | 16 hours daily | n/a | 15 min weekly | approved in portal | | | x | | |
| | extend | 4/12/24 | 5/27/24 | 4 hours daily | 16 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | | 05/28/24 | 11/23/24 | 4 hours day | 16 hours daily | n/a | 15 min weekly | approved in portal | 4/8/24 | | | 4/8/24 | |
| HIPAA [redacted] | NV | 01/14/2023 | 03/31/2023 AMENI | 4 hours daily | 16 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | | 04/11/23 | 09/27/23 | 4 hours daily | 16 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | | 9/28/23 | 3/25/24 | 4 hours daily | 16 hours daily | n/a | 15min weekly | approved in portal | | | | | |
| | | 03/26/24 | 09/21/24 | 4 hours daily | 16 hours daily | n/a | 15 min weekly | approved in portal | 2/1/24 | | | 02/01/24 | |
| HIPAA [redacted] | NV | 2/1/23 | 3/20/23 | 12 hours weekly | 12 hours daily | n/a | 15 min weekly | transfer | | | X | | |
| | | 3/21/23 | 9/6/23 | 12 hours weekly | 12 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | extended | 9/7/23 | 10/27/23 | 12 hours weekly | 12 hours daily | n/a | 15 min weekly | - | | | X | | |
| | extended | 10/28/23 | 7/2/24 | 12 hours weekly | 12 hours daily | n/a | 15 min weekly | approved in portal | 9/13/23 | | X | | |
| | amend | 12/04/23 | 05/31/24 | 28 hours weekly | 18 hours daily | n/a | 15 min weekly | pending | 1/8/24 | | | 04/04/24 | |
| | | 06/01/24 | 11/27/24 | 28hours weekly | 18hours daily | n/a | 15min weekly | pending | 05/21/24 | | | | |
| HIPAA [redacted] | NV | 03/20/23 | 07/03/23 | 4 hours weekly | 6 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | | 07/04/23 | 7/19/23 | 28 hours weekly | 12 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | ext | 7/20/23 | 1/15/24 | 28 hours weekly | 12 hours daily | n/a | 15 min weekly | - | | | X | | |
| | | 08/20/23 | 02/15/24 | 28 hours weekly | 20 hours daily | n/a | 15 min weekly | approved in portal | 12/19/23 | | X | | |
| | amend | 02/27/24 | 08/24/24 | 35 hours weekly | 24 hours daily | n/a | 15 min weekly | approved in portal | | | | 1/17/24 | |
| HIPAA [redacted] | NV | 03/22/2023 | 07/21/2023 | 12 hours weekly | 12 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | | 07/22/23 | 01/17/24 | Up to 4 hours daily | 16 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | | 01/18/24 | 07/15/24 | Up to 4 hours daily | 18 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | | 07/16/24 | 01/11/25 | Up to 8 hours daily | 24 hours daily | n/a | 15 min weekly | pending | | | | | |

| Patients - 21 | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | Personal Care Hour | Case Management hou | Letter on han | SUBMITT | Haven | Atlantic | EEOI | LTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 4/4/24 | |
| HIPAA [redacted] | NV | 4/10/23 | 05/31/2023 | 4 hours weekly | 4 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | ext | 6/1/23 | 11/27/23 | 4 hours weekly | 4 hours daily | n/a | 15 min weekly | | | | | | |
| | | 11/28/23 | 05/25/24 | 4hours weekly | 4 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | amend | 01/29/24 | 07/26/24 | 8 hours weekly | 8 hours daily | n/a | 15 min weekly | approved in portal | 1/31/24 | | | 1/31/24 | |
| | ext | 07/27/24 | 08/02/24 | 8 hours weekly | 8 hours daily | n/a | 15 min weekly | approved in portal | | | | | |
| HIPAA [redacted] | NV | 05/15/2023 | 09/20/2023 | 6 hours weekly | 8 hours daily | n/a | 15 min weekly | approved in portal | | | X | 12/31/23 | |
| | | 09/21/2023 | 03/22/2024 | 6 hours weekly | 8 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | | 03/23/24 | 09/18/24 | 12 hours weekly | 12 hours daily | n/a | 15 min weekly | approved in portal | | | | | |
| HIPAA [redacted] | NV | 5/19/2023 | 11/14/2023 | 8 hours weekly | 6 hours daily | n/a | 15 min weekly | RFD | 6/30/23 | | X | | |
| | | 11/15/23 | 5/12/24 | 28 hours weekly | 12 hours daily | n/a | 15 min weekly | PENDING | 10/24/23 | | X | | |
| | | 05/13/24 | 11/08/24 | 28 hours weekly | 12 hours daily | n/a | 15 min weekly | pending | 03/21/24 | | | 03/21/24 | |
| HIPAA [redacted] | NV | 06/15/2023 | 11/30/2023 | 4 hours weekly | 6 hours daily | n/a | 15 min weekly | Approved in portal | | | X | | |
| | | 12/1/23 | 5/4/24 | 4hours weekly | 6hours daily | n/a | 15min weekly | Approved in portal | | | x | | |
| | | 05/05/24 | 10/31/24 | 8 hours weekly | 12 hours daily | n/a | 15 min weekly | approved in portal | 3/8/24 | | | 3/8/24 | |
| HIPAA [redacted] | NV | 06/19/2023 | 12/15/2023 | 4 hours weekly | 8 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | ext | 12/16/23 | 05/03/24 | 4 hours weekly | 8hours daily | n/a | 15min weekly | - | | | X | | |
| | | 12/16/23 | 06/12/24 | 20hours weekly | 12 hours daily | n/a | 15min weekly | pending | 10/24/23 | | X | | |
| | | 06/13/24 | 12/09/24 | 20 hours weekly | 12 hours daily | n/a | 15 min weekly | pending | 4/25/24 | | | 4/25/24 | |
| HIPAA [redacted] | NV | 08/04/2023 | 12/10/2023 | 4 hours weekly | na | na | 15 min weekly | Approved in portal | | | X | | |
| | | 12/11/23 | 06/07/24 | 4 hours weekly | na | na | 15min weekly | Approved in portal | | | X | | |
| | | 06/08/24 | 12/04/24 | 4 hours weekly | na | na | 15 min weekly | Approved in porta | 04/18/24 | | | 04/18/24 | |
| HIPA [redacted] | NV | 9/15/23 | 3/12/24 | 12 hours weekly | na | na | 15 min weekly | approved in portal | | | X | | |
| | amend | 11/03/24 | 03/12/24 | 12 hours weekly | 8 hours daily | n/a | 15 min weekly | approved in portal | 11/6/23 | | X | | |
| | ext. | 03/13/24 | 05/06/24 | 12 hours weekly | 8 hours daily | n/a | 15 min weekly | - | | | | | |
| | | 05/07/24 | 11/02/24 | 12 hours weekly | 8 hours daily | n/a | 15 min weekly | approved in portal | 3/14/24 | | | 3/14/24 | |
| HIPAA [redacted] | | 11/7/23 | 5/4/24 | 8 hours weekly | 8 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | | 05/05/24 | 10/31/24 | 8 hours weekly | 8 hours daily | n/a | 15 min weekly | approved in portal | 3/26/24 | | | 3/26/24 | |
| HIPAA [redacted] | NV | 11/30/23 | 5/27/24 | 12 hours weekly | 10 hours daily | n/a | 15min weekly | approved in portal | 12/4/23 | | X | | |
| | | 1/19/24 | 07/16/24 | 40 hours weekly | 10 hours daily | n/a | 15 min weekly | approved in portal | 1/29/24 | | X | 1/29/24 | |
| | EXT | 5/17/24 | 11/12/24 | up to 40hr weekly | 10 hours daily | n/a | 15 min weekly | approved in portal | | | | | |
| HIPAA [redacted] | NV | 1/23/24 | 7/20/24 | 6 hours weekly | 10 hours daily | n/a | 15 min weekly | approved in portal | 1/25/24 | | | 1/23/24 | |
| | amend | 2/15/24 | 08/12/24 | 12 hours weekly | 14 hours daily | n/a | 15 min weekly | approved in portal | 2/19/24 | | | | |

| Patients - 21 | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | Personal Care Hour | Case Management hou | Letter on han | SUBMITT | Haven | Atlantic | EEOI | LTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ext. | 08/13/24 | 09/14/24 | 12 hours weekly | 14 hours daily | n/a | 15 min weekly | approved in portal | - | | | X | |
| HIPAA [redacted] | NV | 04/10/24 | 06/08/24 | 3 hours weekly | 6 hours daily | n/a | 15 min weekly | approved in portal | 4/11/24 | | | 4/11/24 | |
| | | 6/9/24 | 12/5/24 | 6 hours weekly | 8 hours daily | n/a | 15 min weekly | pending | 5/30/24 | | | | |
| Deceased/Discharged | | | | | | | | | | | | | |
| DECEASED | NV | 04/04/2020 | 09/30/2020 | 8 hours, 5 days a week | 8 hours, 7 days | none | 15 min a week | yes | | | | | |
| | | 10/01/2020 | 03/29/2021 | 8 hours 5 days a week | 8 hours daily | none | 15 min weekly | yes | | | | | |
| | | 03/30/2021 | 09/25/2021 | 10 hours daily | 10 hours daily 7 days weekly | | 15 min weekly | yes | | | | | |
| HIPAA [redacted] | NV | 05/19/2021 | 11/14/2021 | 3 hours per day | None | None | 15 min weekly | Yes | | | x | | |
| DECEASED | | 09/03/2021 | 1/25/2022 | 12 hours daily | 12 hours daily | None | 15 min weekly | Yes | | | x | | |
| | extended | 01/26/2022 | 07/24/2022 | 12 hours daily | 12 hours daily | None | 15 min weekly | Yes | | | x | | |
| | | 07/25/2022 | 01/20/2023 | 12 hours daily | 12 hours daily | None | 15 min weekly | approved in portal | | | x | | |
| | emergent | 07/11/2022 | 08/02/2022 | 24 hours daily | 6 hours daily (r | None | 15 min weekly | approved in portal | | | x | | |
| HIPAA [redacted] | NV | 07/16/2022 | 12/29/2022 | 21 hours weekly | 24hrs daily | None | 15 min weekly | Yes | | | x | | |
| DECEASED | | | | | | | | | | | | | |
| HIPAA [redacted] | NV | 09/17/2022 | 03/15/2023 | 16hr weekly | 4 hours daily | none | 15 min weekly | approved in portal | | | x | | |
| TRANSFERRED 9/29/22 | | | | | | | | | | | | | |
| HIPAA [redacted] | NV | 10/25/23 | 4/21/24 | 12 hours weekly | 8 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| DECEASED | | | | | | | | | | | | | |
| HIPAA [redacted] | NV | 09/03/2022 | 03/01/2023 | 4 hours weekly | 4 hours daily | none | 15 min weekly | approved in portal | | | x | | |
| DISCHARGED 4/26/20 | extended | 03/02/2023 | 03/26/23 | 4 hours weekly | 4 hours daily | none | 15 min weekly | approved in portal | | | x | | |
| | | 3/27/23 | 8/28/23 | 4 hours weekly | 4 hours daily | none | 15 min weekly | approved in portal | | | x | | |
| | amend | 08/17/2023 | 02/12/2024 | up to 15 hours weekly | 12 hours daily | none | 15 min weekly | approved in portal | | | x | | |
| | | 02/13/24 | 08/10/24 | 15 hours weekly | 12 hours daily | N/A | 15 min weekly | approved in portal | 1/10/24 | | x | 01/10/24 | |
| HIPAA [redacted] | NV | 01/30/2023 | 7/28/23 | 4 hours weekly | 3 hours daily | n/a | 15 min weekly | approved in portal | 12/31/23 | | X | 12/31/23 | |
| DISCHARGED 4/16/2024 | | 7/23/23 | 1/18/24 | 4 hours weekly | 21 hours week | n/a | 15 min weekly | approved in portal | 8/8/23 | | X | | |
| | | 01/19/24 | 07/16/24 | 12 hours weekly | 21 hours week | n/a | 15min weekly | approved in portal | 11/28/23 | | X | | |
| | ext | 07/17/24 | 08/03/24 | 12 hours weekly | 21 hours week | n/a | 15 min weekly | approved in portal | - | | x | | |
| HIPAA [redacted] | NV | 04/17/2023 | 10/13/2023 | 4 hours weekly | 4 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| DISCHARGED 4/28/20 | ext | 10/14/2023 | 1/24/2024 | 4 hours weekly | 4 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | Amend | 11/20/23 | 05/17/24 | 8 hours weekly | 7 hours daily | n/a | 15 min weekly | approved in portal | | | X | | |
| | Amend | 12/14/23 | 06/10/24 | 8 hours weey | 12 hours daily | n/a | 15 min weekly | approved in portal | 3/14/24 | | X | 03/14/24 | |
| | ext | 06/11/24 | 10/05/24 | 8hours weekly | 12 hours daily | n/a | 15 min weekly | approved in portal | | | | | |

| Patients - 21 | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | Personal Care Hour | Case Management hou | Letter on han | SUBMITT | Haven | Atlantic | EEOI | LTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| HIPAA | NV | 12/22/23 | 06/18/24 | 12 hours weekly | 12 hours daily | n/a | 15 min weekly | approved in portal | 12/26/23 | | | 12/22/23 | |
| DECEASED 5/5/2024 | amend | 12/22/23 | 06/18/24 | 20 hours weekly | 16 hours daily | n/a | 15 min weekly | approved in portal | | | | X | |
| | ext | 06/19/24 | 08/02/24 | 20 hours weekly | 16 hours daily | n/a | 15 min weekly | approved in portal | | | | | |

| Patients - 1 | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | Case MNGMT HRS | Approved | Haven | Atlantic | EEOI | Submission Date | at >/= 45 days before cert end? Y/N | Notes | Oasis scheduled/date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPAA | NoCar | 10-10-2022 | 1-2-23 | 8 hours monthly | 12 hours weekly | 15 min weekly | No - no billing | | X | | 1/19/23 | | [illegible] delayed due to pt out of town | | | |
| | | 1-4-2023 | 6-26-23 | 8 hours monthly | 12 hours weekly | 15 min weekly | approved | | X | | n/a | | | | | |
| | | 6-24-2023 | 8-23-23 | 8 hours monthly | 12 hours weekly | 15 min weekly | approved | | X | | 5/30/2023 | | FTF delayed due to pt. reschduling twice | 6/26/23 - R | | |
| | | 8-24-2023 | 2-19-24 | 8 hours monthly | 12 hours weekly | 15 min weekly | approved | | X | | n/a | | | | | |
| | | 2-20-2024 | 8-17-24 | up to 8 hours monthly | 16 hours weekly | 15 min weekly | submitted 1/11/2024 | | | X | | | | 2/20/2024 - R | | |
| | | 08-18-2024 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | OASIS KEY | |
| | | | | | | | | | | | | | | | R - recert | |
| | | | | | | | | | | | | | | | D/C - discharge | |
| | | | | | | | | | | | | | | | A - Admit | |

| *Patient Name - 8* | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM Hours | Approved | Haven | Atlantic | EEOI | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPAA [redacted] | North AZ | 07/30/2020 | 01/25/2021 | 48 hrs week-12hrs 4 days wk | 8 hours a day 7 days a week | none | Yes | | X | | |
| | | 1/26/2021 | 07/24/2021 | 48 hrs week-12 hrs 4 days wk | 8 hours daily | 15 min weekly | Yes | | x | | |
| | | 07/25/2021 | 01/21/2022 | 48 hrs week-12 hrs 4 days wk | 8 hours daily | 15 min weekly | Yes | | x | | |
| | | 01/22/2022 | 02/05/2022 | 48 hrs week-12 hrs 4 days wk | 8 hours daily | 15 min weekly | Yes | | x | | extended period |
| | | 02/06/2022 | 02/16/2022 | 48 hrs week-12 hrs 4 days wk | 8 hours daily | 15 min weekly | Yes | | x | | submitted early as dates here were incorrect - SH |
| | | 02/17/2022 | 07/19/2022 | 48 hrs week-12 hrs 4 days wk | 8 hours daily | 15 min weekly | Yes | | x | | |
| | | 07/20/2022 | 08/15/2022 | 48 hrs week-12 hrs 4 days wk | 8 hours daily | 15 min weekly | Yes | | x | | extended period |
| | | 08/16/2022 | 02/11/2023 | 48 hrs week-12 hrs 4 days wk | 8 hours daily | 15 min weekly | Yes | | x | | |
| | | 02/12/2023 | 03/10/2023 | 48 hrs week-12 hrs 4 days wk | 8 hours daily | 15 min weekly | Yes | | x | | extended period |
| | | 03/11/2023 | 09/06/2023 | 48 hrs week-12 hrs 4 days wk | 8 hours daily | 15 min weekly | Yes | | x | | |
| | | 09/07/2023 | 03/04/2023 | days wk | 8 hours daily | 15 min weekly | Yes | | x | | |
| | | 03/05/2023 | 07/07/2024 | days wk | 8 hours daily | 15 min weekly | Yes | | | 12/31/24 | extended period |
| | | 07/08/2024 | | | | | | | | | |
| HIPAA [redacted] | North AZ | 05/29/2021 | 11/24/0202 | 6 hrs a day 3 days a week | 7 hours per day | 15 minutes per weel | Yes | | x | | |
| | | 11/25/2021 | 05/23/2022 | 6 hrs a day 3 days a week | 7 hours per day | 15 minutes per weel | yes | | x | | |
| | | 05/24/2022 | 07/05/2022 | 6 hrs a day 3 days a week | 7 hours per day | 15 minutes per weel | yes | | x | | extended period |
| | | 07/06/2022 | 01/01/2023 | 6 hrs a day 3 days a week | 7 hours per day | 15 minutes per weel | yes | | x | | |
| | | 01/02/2023 | 06/30/2023 | Up to 30 hours/week | 10 hours per day | 15 minutes per weel | yes | | x | | |
| | | 07/01/2023 | 11/07/2023 | Up to 30 hours/week | 10 hours per day | 15 minutes per weel | yes | | x | | extended period |
| | | 11/08/2023 | 05/05/2024 | Up to 30 hours/week | 10 hours per day | 15 minutes per weel | yes | | x | | |
| | | 05/06/2024 | 05/25/2024 | Up to 30 hours/week | 10 hours per day | 15 minutes per weel | yes | | x | | extended period |
| | | 04/03/2024 | 09/29/2024 | Up to 8 hours/day | Up to 24 hours/day | 15 minutes per weel | 6/15 | | | 4/3/2024 | amended increase |
| HIPAA [redacted] | North AZ | 03/09/2020 | 09/04/2020 | 7 hrs daily 2 days a week | 7 hrs daily 7 days a wk | 15 minutes per weel | Yes | | x | | |
| | | 09/05/2020 | 03/03/2021 | 7 hrs daily 2 days a week | 7 hrs daily 7 days a wk | 15 minutes per weel | Yes | | x | | |
| | | 03/04/2021 | 08/30/2021 | 7 hrs daily 2 days a week | 7 hrs daily 7 days a wk | 15 minutes per weel | Yes | | x | | |
| | | 08/31/2021 | 02/26/2022 | 7 hrs daily 2 days a week | 7 hrs daily 7 days a wk | 15 minutes per weel | Yes | | x | | |
| | | 02/27/2022 | 08/25/2022 | 7 hrs daily 2 days a week | 7 hrs daily 7 days a wk | 15 minutes per weel | Yes | | x | | |
| | | 08/26/2022 | 02/21/2023 | 7 hrs daily 2 days a week | 10 hrs daily 7 days a wk | 15 minutes per weel | Yes | | x | | |
| | | 02/22/2023 | 08/20/2023 | 7 hrs daily 2 days a week | 10 hrs daily 7 days a wk | 15 minutes per weel | Yes | | x | | |
| | | 08/21/2023 | 10/02/2023 | 7 hrs daily 2 days a week | 10 hrs daily 7 days a wk | 15 minutes per weel | Yes | | x | | extended period |
| | | 10/03/2023 | 03/30/2024 | up to 7 hrs daily 2 days a wee | 10 hrs daily 7 days a wk | 15 minutes per weel | Yes | | x | | |
| | | 03/31/2024 | 07/05/2024 | up to 7 hrs daily 2 days a wee | 10 hrs daily 7 days a wk | 15 minutes per weel | Yes | | x | ####### | extended period |
| | | 07/06/2024 | 01/01/2025 | 20 hr/wk | 16hr/day | 15 min/wk | Yes | | | X | |
| HIPAA [redacted] | North AZ | 04/18/2020 | 10/14/2020 | 7 hrs a day 6 days a wk | 12 hrs a day 7 days a wk | | Yes | x | | | |
| | | 10/15/2020 | 04/12/2021 | 7 hrs a day 6 days a wk | 12 hrs a day 7 days a wk | | Yes | x | | | |
| | | 10/10/2021 | 04/07/2022 | 7 hrs a day 6 days a wk | 12 hrs a day 7 days a wk | 15 min weekly | Yes | x | | | |
| | | 04/13/2021 | 10/09/2021 | 7 hrs a day 6 days a wk | 12 hrs a day 7 days a wk | 15 min wk | Yes | x | | | |
| | | 10/10/2021 | 10/12/2021 | 7 hrs a day 6 days a wk | 12 hrs a day 7 days a wk | 15 min wk | Yes | x | | | |
| | | 10/13/2021 | 04/07/2022 | 7 hrs a day 6 days a wk | 12 hrs a day 7 days a wk | 15 min wk | Yes | x | | | |
| | | 04/08/2022 | 04/10/2022 | 7 hrs a day 6 days a wk | 12 hrs a day 7 days a wk | 15 min wk | Yes | x | | | extended period |
| | | 04/11/2022 | 10/07/2022 | 7 hrs a day 6 days a wk | 12 hrs a day 7 days a wk | 15 min wk | Yes | x | | | |
| | | 10/08/2022 | 10/08/2022 | 7 hrs a day 6 days a wk | 12 hrs a day 7 days a wk | 15 min wk | Yes | x | | | 1 day extended |
| | | 10/09/2022 | 04/06/2023 | 7 hrs a day 6 days a wk | 12 hrs a day 7 days a wk | 15 min wk | Yes | x | | | |
| | | 04/07/2023 | 10/03/2023 | 7 hrs a day 6 days a wk | 12 hrs a day 7 days a wk | 15 min wk | Yes | x | | | |
| | | 10/04/2023 | 03/31/2024 | up to 7 hrs a day 6 days a wk | 12 hrs a day 7 days a wk | 15 min wk | Yes | x | | | |
| | | 04/01/2024 | 09/27/2024 | up to 7 hrs a day 6 days a wk | 12 hrs a day 7 days a wk | 15 min wk | Yes | | | 2/16/24 | |
| | | 09/28/2024 | 10/06/2024 | up to 7 hrs a day 6 days a wk | 12 hrs a day 7 days a wk | 15 min wk | Yes | | | x | extended period |
| HIPAA [redacted] | North AZ | 01/13/2021 | 07/11/2021 | 7 hrs a day 2 days a wk | 7 hrs daily | 15 min wk | write off | | x | | |
| | | 07/12/2021 | 01/07/2022 | 7 hrs a day 2 days a wk | 7 hrs daily | 15 min wk | yes | | x | | |
| | | 01/08/2022 | 3/2/22 | 7 hrs a day 2 days a wk | 7 hrs daily | 15 min wk | yes | | x | | |
| | | 03/03/2022 | 07/06/2022 | 7 hrs a day 2 days a wk | 7 hrs daily | 15 min wk | yes | | x | | |

| *Patient Name - 8* | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM Hours | Approved | Haven | Atlantic | EEOI | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 07/07/2022 | 08/29/2022 | 7 hrs a day 2 days a wk | 7 hrs daily | 15 min wk | yes | | x | | extended period |
| | | 08/30/2022 | 02/25/2023 | 7 hrs a day 2 days a wk | 7 hrs daily | 15 min wk | yes | | x | | |
| | | 02/26/2023 | 08/24/2023 | 7 hrs a day 2 days a wk | 7 hrs daily | 15 min wk | yes | | x | | |
| | | 08/25/2023 | 02/20/2024 | up to 21 hours a wk | 10 hrs daily | 15 min wk | yes | | x | | |
| | | 02/21/2024 | 04/12/2024 | up to 21 hours a wk | 10 hrs daily | 15 min wk | yes | | | 12/31/24 | extended period |
| | | 04/13/2024 | 10/09/2024 | up to 21 hours a wk | 10 hrs daily | 15 min wk | yes | | | x | |
| HIPAA [redacted] | North AZ | 04/21/2020 | 07/17/2020 | 12 hours daily | 12 hrs daily | | yes | | x | | |
| | | 07/18/2020 | 01/13/2021 | 12 hrs daily | 12 hrs daily | | yes | | x | | |
| | | 01/14/2021 | 07/12/2021 | 12 hrs a day 7 days a wk | 12 hours a day 7 days a wee | 15 minutes per weel | yes | | x | | |
| | | 07/13/2021 | 01/08/2022 | 12 hrs daily 7 days a wk | 12 hrs daily 7 days a wk | 15 min weekly | Yes | | x | | |
| | | 01/09/2022 | 07/07/2022 | 12 hrs daily, 7 days wk | 12 hrs daily 7 days wk | 15 min wk | yes | | x | | |
| | | 07/08/2022 | 08/16/2022 | 12 hrs daily, 7 days wk | 12 hrs daily 7 days wk | 15 min wk | yes | | x | | extended period |
| | | 08/17/2022 | 02/12/2023 | 12 hrs daily, 7 days wk | 12 hrs daily 7 days wk | 15 min wk | yes | | x | | |
| | | 02/13/2023 | 08/11/2023 | 12 hrs daily, 7 days wk | 12 hrs daily 7 days wk | 15 min wk | yes | | x | | |
| | | 08/12/2023 | 02/07/2024 | Up to 12 hours/day | 12 hrs daily 7 days wk | 15 min wk | yes | | x | | |
| | | 02/08/2024 | 03/31/2024 | Up to 12 hours/day | 12 hrs daily 7 days wk | 15 min wk | yes | | x | | extended period |
| | | 04/01/2024 | 07/26/2024 | Up to 12 hours/day | 12 hrs daily 7 days wk | 15 min wk | Yes | | | 12/31/24 | |
| | | 07/27/2024 | 01/22/2025 | Up to 12 hours/day | 12 hrs daily 7 days wk | 15 min wk | scheduled f2f | | | | |
| HIPAA [redacted] | North AZ | 12/27/2023 | 6/23/2024 | Up to 10 hours/week | 6 hours/day | 15 min wk | yes | | | x | |
| | | 6/24/2024 | 12/20/2024 | Up to 10 hours/week | 6 hours/day | 15 min wk | f2f 4/24 with Dr Marsh | | | | |
| HIPAA [redacted] | Northern Az | 05/01/2024 | 07/17/2024 | 10 hours weekly | 18 hours daily | 15 min weekly | approved | | | X | |
| | | 07/18/2024 | 01/13/2025 | | | | | | | | |
| Discharged 2/6/22 | North AZ | 08/26/2021 | 9/5/2021 | 8 hrs a day 2 days a wk | 24 hrs a day 7 days a wk | | yes | | x | | |
| HIPAA [redacted] | | 09/06/2021 | 03/04/2022 | 8 hrs a day 2 days a wk | 24 hrs a day 7 days a wk | 15 min wwk | yes | | x | | |
| | | 03/05/2022 | 08/31/2022 | 8 hrs a day 2 days a wk | 24 hrs a day 7 days a wk | 15 min wwk | yes | | | | |
| Discharged 3/19/22 | North AZ | 03/11/2020 | 7/27/2020 | 12 hrs daily | 12 hrs a day | | | | x | | |
| HIPAA [redacted] | | 07/28/2020 | 1/23/2021 | 7 hrs 5 days a week | 14 hrs a day | | | | x | | |
| | | 01/24/2021 | 7/22/2021 | 7 hrs daily 5 days a week | 14 hrs daily 7 days a week | 15 min weekly | **Yes** | | x | | |
| | | 07/23/2021 | 1/28/2022 | 7 hrs daily 5 days a week | 14 hrs daily 7 days a week | 15 min weekly | Yes | | x | | |
| | | 01/29/2022 | 7/17/2022 | 7 hrs daily 5 days a wk | 14 hrs daily 7 days a wk | 15 min weekly | Yes | | x | | submitted early as dates here were incorrect - SH |
| | | 07/18/2022 | 7/27/2022 | 7 hrs daily 5 days a wk | 14 hrs daily 7 days a wk | 15 min weekly | Yes | | x | | extended period |
| Discharged 11/30/22 | North AZ | 2/24/22 | 5/24/22 | 4 hours weekly | 16 hours a day, 7 days a we | 15 min weekly | yes | | x | | |
| HIPAA [redacted] | | 5/25/22 | 11/20/22 | 7 hrs a day 2 days a wk | 16 hours a day, 7 days a we | 15 min weekly | yes | | x | | |
| | | 9/22/22 | 11/20/22 | 8 hrs a day | 16 hours a day, 7 days a we | 15 min weekly | pending | | x | | emergent increase |
| | | 11/21/22 | 5/19/23 | 8 hrs a day | 16 hours a day, 7 days a we | 15 min weekly | pending | | x | | |
| Discharged 12/8/22 | North AZ | 06/17/2020 | 12/13/2020 | 6 hrs a day 3 days a wk | 4 hrs a day 7 days a wk | 15 min/week | yes | | x | | |
| HIPAA [redacted] | | 12/14/2020 | 06/11/2021 | 18 hours/week | 4 hrs a day 7 days a wk | 15 min/week | yes | | x | | |
| | | 6/12/2021 | 06/16/2021 | 6 hrs a day, 3 days a wk | 4 hrs a day 7 days a wk | 15 min/week | yes | | | | |
| | | 6/17/2021 | 12/08/2021 | 6 hrs a day, 3 days a wk | 4 hrs a day 7 days a wk | 15 min/week | yes | | | | |
| | | 12/09/2021 | 06/06/2022 | 6 hrs a day, 3 days a wk | 28 hrs a week | 15 min/week | Yes | | x | | |
| | | 06/07/2022 | 07/18/2022 | 6 hrs a day, 3 days a wk | 28 hrs a week | 15 min/week | Yes | | x | | extended period |
| | | 07/19/2022 | 01/14/2023 | 6 hrs a day, 3 days a wk | 7 hours a day 7 days a wk | 15 min/week | yes | | x | | |
| | | 01/15/2023 | 03/19/2023 | 6 hrs a day, 3 days a wk | 7 hours a day 7 days a wk | 15 min/week | yes | | x | | extended period |

| Patient | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Approved/Letter on Hand | Haven | Atlantic | EEOI | COMMENTS | UPDATED BY | CERT SUBMISSION DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIP [redacted] | OR | 12/29/2021 | 2/28/2022 | 16 HRS/ MONTH | 3 HRS/DAY | 15 MIN /WK | NONE | YES | | X | | TRANSFER FROM CNS- TRANSFER AUTH SENT | LEAH 2/23/22 | |
| | | 01/12/2022 | 7/10/2022 | 12 HRS/DAY | 12 HRS/DAY | 15 MIN/WK | NONE | | | X | | APPROVED 03/02 | LEAH 03/02 | |
| | | 07/11/2022 | 8/26/2022 | 12 HRS/DAY | 12 HRS/DAY | 15 MIN/WK | NONE | | | X | | APPROVED EXTENDED AUTH | LEAH 03/02 | |
| | | 08/27/2022 | 2/22/2023 03/17/23 | 12 HRS/DAY | 12 HRS/DAY | 15 MIN/WK | NONE | | | X | | APPROVED WITH EXTENDED AUTH TO 3/17/23 | Leah 09/21/22 | 7/20/22 |
| | | 03/18/2023 | 9/13/2023 12/05/23 | 12 HRS/DAY | 12 HRS/DAY | 15 MIN/WK | NONE | | | | | SUBMITED TO DOL 03/06/23 APPROVED 06/12/23 WITH EXT AUTH | | |
| | | 07/03/2023 | ~~12/5/2023~~ 07/31/23 | 12 HRS.DAY | 24 HRS/DAY | 15MIN.WK | NONE | | | X | | AMMENDED INCREASEAPPROVED 07/03-07/31 | LEAH 11/17 | |
| | | 08/01/2023 | 12/5/2023 | 24 HRS/DAY | 24 HRS/DAY | 15 MIN | NONE | | | X | | 2ND AMENDED INCREASE, APPRIVED 08/01/23 - 12/05/23 | LEAH 11/17 | |
| | | 12/06/2023 | 6/2/2024 07/19/24 | 24 HRS/DAY | 24 HRS/DAY | 15 MIN | NONE | | | X | | APPROVED | LEAH 11/17 | |
| | | 07/20/2024 | 1/19/2024 | 24 HRS/DAY | 24 HRS/DAY | 15 MIN | NONE | | | | X | SUBMITED TO DOL 06/04/24 | | |
| | | | | | | | | | | | | | | |
| HIPAA [redacted] | OR | 12/06/2020 | 6/8/2021 | 12 hours per week | 56 hours per week | 15 miN/wk | NONE | No | | X | | | | |
| | | 06/04/2021 | 11/30/2021 | 12 HRS/ WEEK | 56 HRS/WK | 15 MIN/WK | NONE | | | X | | APPROVED 05/10/21 | LEAH 06/17/21 | |
| | | 12/01/2021 | 06/17/2022 | 12 HRS/WEEK | 56 HRS/WEEK | 15 MIN/WK | NONE | YES | | X | | APPROVED WITH EXTENDED AUTH | LEAH 2/22/22 | |
| | | 06/18/2022 | 12/14/2022 01/27/23 | 12 HRS/WEEK | 56 HRS/WEEK | 15 MIN/WK | NONE | | | X | | APPROVED WITH EXT AUTH to 01/27/23 | LEAH 08/02 | |
| | | 01/28/2023 | 7/26/2023 8/15/2023 | up to 12 hr/wk | up to 56 hr/wk | 15min/wk | none | | | | | APPROVED WITH EXTENDED AUTH | Leah 03/06/23 | 12/23/22 |
| | | 08/16/2023 | 2/10/2024 04/15/24 | up to 12 hr/wk | up to 56 hr/wk | 15 MIN/WK | NONE | | | | | SUBMITED 08/23/23 | | 08/23/23 |
| | | 04/16/2024 | 10/12/2024 | up to 12 hr/wk | up to 56 hr/wk | 15 MIN/WK | NONE | | | | | SUBMITED 04/08/24 | LEAH 04/08 | |
| | | | | | | | | | | | | | | |
| HIPAA [redacted] | OR | 10/22/2020 | 4/19/2021 | 6 hours per month | NONE | NONE | NONE | No | | X | | | | |
| | | 04/20/2021 | 10/16/2021 | 6 HRS/MONTH | NONE | NONE | NONE | | | X | | | | |
| | | 10/17/2021 | 4/14/2022 | 6 HRS/MONTH | NONE | NONE | NONE | | | X | | APPROVED | LEAH 2/23/22 | |
| | | 4/15/2022 | 8/23/2022 | 6 HRS/MONTH | NONE | NONE | NONE | | | | | EXTENDED AUTH | LEAH 3/1/22 | |
| | | 8/24/2022 | 2/19/2023 03/11/23 | 6 HRS/MONTH | NONE | NONE | NONE | | | X | | APPROVED WITH EXTENDED AUTH | VALERIE 10/11/22 | NO |
| | | 03/12/2023 | 09/07/2023 02/05/24 | 6 HRS.MONTH | NONE | NONE | NONE | | | X | | SUBMITED 04/18/23 | LEAH | 04/18/23 |
| | | 02/06/2024 | 08/03/2024 | 6 hrs per month | none | none | none | | | | | Submited 12/18/23 | Leah | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| HIPAA [redacted] | OR | 07/27/2022 | 1/22/2023 | 4 HRS/WK | 12 HRS DAILY | 15 MIN/WK | NONE | PENDING | | X | | INITIAL EMERGENT SUBMITTED TO DOL8/26/22 | TERRI 9/6/22 | 8/26/22 |
| | | ext auth | 06/10/2023 | up to 4 hrs/wk | up to 12 hrs/day | 15 min/wk | none | | | | | | Leah 12/27/22 | |
| | | 06/11/2023 | (Ext Auth 02/18/24) | UP TO 4 hrs/wk | up to 12 hrs/day | 15 MIN.WK | NONE | | | X | | Approved 08/24/23 | | 04/18/23 |
| | | 02/19/24 | 08/16/2024 | UP TO 4 HRS/WK | UP TO 12 HRS/DAY | 15MIN | NONE | | | | | APPROVED 01/23/24 | | |

| at >/= 45 days before cert end? Y/N | BARRIERS |
|---|---|
| | |
| | |
| | |
| NO | |
| NO=12 DAYS | PATIENT CHANGED APPOINTMENT. DELAY ON |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| no | |
| NO (-14DAYS) | Patoent rescheduled apy without notification |
| NO (8 DAYS) | PCP RESCHEDULED TWICE |
| | |
| | |
| | |
| | |
| | |
| | |
| -37 DAYS NO | PATIENT RESCHEDULED APPOINTMENT |
| YES (49 days) | |
| | |
| | |
| | |
| | |
| YES -54 DAYS | |
| NO- 38 DAYS | RESCHEDULING TO RN LEAVING AND TRAVEL |

| Patient - 6 | Office | Date | Date | RN/LPN hours | HHA Hours | Management | packet | Atlantic | EEOI | LTH |
|---|---|---|---|---|---|---|---|---|---|---|
| HIPAA | SC/NM | 07/27/2022 | 10/24/2022 | 20hrs per week | 18hrs daily | 15 min weekly | approved | X | | |
| | | 10/25/2022 | 04/22/2023 | 4hrs per day | 24hrs daily | 15 min weekly | approved | | | |
| | extension | 02/01/2023 | 09/30/2023 | 10hrs per day | 24hrs daily | 15 min weekly | approved | | | |
| | | 04/23/2023 | 10/19/2023 | 10hrs per day | 24hrs daily | 15 min weekly | approved | | | |
| | | 10/20/2023 | 4/16/2024 | 10hrs per day | 24hrs daily | 15 min weekly | approved | | | |
| | eeoi transfer | 04/11/2024 | 7/9/2024 | 10hrs per day | 24hrs daily | 15 min weekly | approved | | | |
| | | 07/10/2024 | | | | | f2f 5/15 with Dr Marsh | | | |
| HIPAA | SCNM | 11/09/2019 | 05/06/2020 | 12 hours per week | 6 hours per day 7 days a wee | 15 min weekly | Yes/approved | x | | |
| | | 05/07/2020 | 11/02/2020 | 12 hours per week | 6 hours per day 7 days a wee | 15 min weekly | Yes/approved | x | | |
| | | 11/03/2020 | 05/01/2021 | 12 hours per week | 6 hours per day 7 days a wee | 15 min weekly | Yes/approved | x | | |
| | | 05/02/2021 | 10/28/2021 | 12 hours per week | 6 hours per day 7 days a wee | 15 min weekly | Yes/approved | x | | |
| | | 10/29/2021 | 04/26/2022 | 12 hours per week | 6 hours per day 7 days a wee | 15 min weekly | Yes/approved | x | | |
| | **extension** | 04/27/2022 | 12/06/2022 | 12 hours per week | 6 hours per day 7 days a wee | 15 min weekly | | x | | |
| | | 12/07/2022 | 06/04/2023 | 12 hours per week | 6 hours per day | 15 min weekly | Approved | x | | |
| | | 06/18/2023 | 12/14/2023 | 12 hours per week | 6 hours per day | 15 min weekly | Approved | | | |
| | **extension** | 08/24/2023 | 02/19/2024 | 12 hours per week | 6 hours per day | 15 min weekly | approved | | | |
| | | 02/20/2024 | 08/17/2024 | 12 hours per week | 6 hours per day | 15 min weekly | Approved | | 01/17 | |
| | **extension** | 08/18/2024 | 11/24/2024 | 12 hours per week | 6 hours per day | 15 min weekly | - | | | |
| HIPAA | SCNM | 11/17/2019 | 05/14/2020 | 6 hours a day 3 days a wee | 6 hours a day 4 days a week | 15 min weekly | Yes/approved | x | | |
| | | 5/15/2020 | 11/10/2020 | 6 hours a day 3 days a wee | 6 hours a day 4 days a week | 15 min weekly | Yes/approved | x | | |
| | | 11/11/2020 | 05/09/2021 | 6 hours a day 3 days a wee | 6 hours a day 4 days a week | 15 min weekly | Yes/approved | x | | |
| | | 5/10/2021 | 11/05/2021 | 6 hours a day 3 days a wee | 6 hours a day 4 days a week | 15 min weekly | Yes/approved | X | | |
| | | 11/6/2021 | 05/04/2022 | 6 hours a day 3 days a wee | 6 hours a day 4 days a week | 15 min weekly | Yes/Approved | x | | |
| | | 5/5/2022 | 10/31/2022 | 6 hours a day 3 days a wee | 6 hours a day 4 days a week | 15 min weekly | Yes/Approved | x | | |
| | | 11/1/2022 | 04/29/2023 | 6 hours a day 3 days a wee | 6 hours a day 4 days a week | 15 min weekly | Yes/Approved | | | |
| | | 4/30/2023 | 10/26/2023 | 6hrs a day, 3 days a week | 6hrs a day, 4 days a week | 15 min weekly | Approved | | | |
| | | 10/27/2023 | 04/23/2024 | 6hrs a day, 3 days a week | 6hrs a day, 4 days a week | 15 min weekly | Approved | | 01/01 | |
| | | 4/24/2024 | 10/29/2024 | 6hrs a day, 3 days a week | 6hrs a day, 4 days a week | 15 min weekly | approved | | | |
| HIPAA | SCNM | 4/27/2020 | 10/28/2020 | 4 hr day 5 day week | 7 hour day 7 day week | 15 min weekly | Yes/Approved | x | | |
| | | 10/29/2020 | 04/21/2021 | 4 hours, 5 days weekly | 7 hours, 7 days a week | 15 min weekly | Yes/Approved | x | | |
| | | 4/22/2021 | 10/18/2021 | 4 hours, 5 days weekly | 7 hours, 7 days a week | 15 min weekly | Yes/Approved | X | | |
| | | 10/19/2021 | 04/16/2022 | 4 hours, 5 days weekly | 7 hours, 7 days a week | 15 min weekly | Yes/Approved | x | | |
| | | 4/17/2022 | 10/13/2022 | 4 hours, 5 days weekly | 7 hours, 7 days a week | 15 min weekly | Yes/Approved | | | |
| | | 10/14/2022 | 04/11/2023 | 6hrs per day | 10hrs per day | 15 min weekly | approved in portal | | | |
| | | 4/12/2023 | 10/08/2023 | 6hrs daily | 10hrs daily | 15 min weekly | approved in portal | | | |
| | | 10/9/2023 | 04/05/2024 | 6 hrs daily | 10 hrs daily | 15 min weekly | approved in portal | | | |
| | extension | 4/5/2024 | 07/05/2024 | 6 hrs daily | 10 hrs daily | 15 min weekly | approved in portal | | | |
| | | 7/6/2024 | 01/01/2025 | 6 hrs daily | 10 hrs daily | 15 min weekly | submitted 5/20/24 | | X | |
| HIPAA | SCNM | 09/09/2020 | 01-23-2021 | 18hours weekly | none | 15 min weekly | Yes/Approved | x | | |

| Patient - 6 | Office | Date | Date | RN/LPN hours | HHA Hours | Management | packet | Atlantic | EEOI | LTH |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 01/24/2021 | 07/22/2021 | 18 hrs weekly | none | 15 min weekly | Yes/Approved | x | | |
| | | 07/23/2021 | 01/18/2022 | 18 hrs weekly | none | 15 min weekly | Yes/Approved | X | | |
| | | 01/19/2022 | 07/17/2022 | 18 hrs weekly | none | 15 min weekly | Yes/Approved | x | | |
| | | 7/18/2022 | 01/13/2023 | 18 hrs weekly | 7hrs/ day, 7 days a week | | | | | |
| | extension | 1/14/2023 | 07/31/2023 | 18 hrs weekly | 7hrs a day 7 days a week | 15min weekly | Yes/Approved | | | |
| | | 8/1/2023 | 01/27/2024 | 18 hrs weekly | 7hrs a day 7 days a week | 15min weekly | Yes/Approved | | | |
| | | 1/28/2024 | 07/25/2024 | 18 hrs weekly | 7hrs a day 7 days a week | 15 min weekly | approved | | 01/01 | |
| | | 7/26/2024 | | | | | f2f 5/28 with Dr Sanchez | | | |
| HIPAA | SCNM | 11/14/2023 | 05/11/2024 | 12 hours per month | 33 hrs a week | 15min weekly | approved 12/8/23 | | | |
| | amended | 11/14/2023 | 05/11/2024 | up to 28 hrs a week | 7 hours daily | 15 min weekly | denied - new packet in prep | | | |
| | | 05/12/2024 | 11/07/2024 | up to 28 hrs a week | 7 hrs daily | 15 min weekly | submitted 5/6/24 | | 01/01 | |
| Discharged | | | | | | | | | | |
| HIPAA | SCNM | 05/07/2020 | 11/02/2020 | 16 hours a day, 7 days a we | 8 hours a day, 7 days a week | 15 min weekly | Yes/approved | x | | |
| | | 11/03/2020 | 05/01/2021 | 16 hours a day, 7 days a we | 8 hours a day, 7 days a week | 15 min weekly | YES/approved | x | | |
| | | 05/02/2021 | 10/28/2021 | 16 hours a day, 7 days a we | 8 hours a day, 7 days a week | 15 min weekly | Yes/approved | X | | |
| | | 10/29/2021 | 04/26/2022 | 16 hours a day, 7 days a we | 8 hours a day, 7 days a week | 15 min weekly | Yes/approved | x | | |
| | | 04/27/2022 | 10/23/2022 | DECEASED HIPA | | | | | | |

| Lang | Patients | Office | Auth Start | Auth End Da | RN/LPN hours | HHA Hours | Case MNGMT HRS | Letter on Hand | Approved | Haven | Atlantic | EEOI | Cerification submission date | at >/= 45 days before cert end? Y/N | Oasis scheduled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HIPAA | So Car | 10/12/2022 | 3/3/2023 | 8 hours weekly | 12 hours daily | 15 min weekly | | approved | | X | | | | |
| | | | 3/4/2023 | 6/11/2023 | 8 hours weekly | 12 hours daily | 15 min weekly | | approved | | X | | 3/21/2023 | | |
| | | extended | 6/12/2023 | 12/8/2023 | 8 hours weekly | 12 hours daily | 15 min weekly | | approved | | X | | | | 12/07/2023 |
| | | | 12/9/2023 | 6/5/2024 | 8 hours weekly | 12 hours daily | 15 min weekly | | approved | | X | X | | | |
| 90 = 03/07/202460 = 04/06/2024 | | | 6/6/2024 | 12/2/2024 | | | | | Packet in prep | | | | | | |
| | HIPAA | SoCar | 04/09/2024 | 10/5/2024 | 10 hrs monthly | 4 hours daily x7 d | 15 min wkly | | Packet in prep | | | X | | | |
| 90 = 07/07/202460 = 08/06/202445 = 08/21/2024 | | | | | | | | | | | | | | | |
| | HIPAA | So Car | 4/12/2023 | 10/9/2023 | 2 hours monthl | 2 hours weekly | 15 min weekly | | approved | | X | | 4/4/23 | | |
| | | | 9/18/2023 | 3/1/2024 | up to 25hrs we | 6 hours daily | 15 min weekly | | approved | | X | | 9/11/23 | | 10/9/23 |
| 90 = 05/30/202460 = 06/29/2024 | | | 3/2/2024 | 8/28/2024 | up to 25hrs we | 6 hours daily | 15 min weekly | | Approved | | | X | | | 03/02/2024 |
| | | | 8/29/2024 | 2/25/2025 | | | | | | | | | | | 08/29/2024 |
| | HIPAA | So Car | 4/12/2023 | 9/30/2023 | 4 hours monthl | 4 hours daily | 15 min weekly | | approved | | X | | 4/4/23 | | |
| | | amended increase | 9/18/2023 | 9/30/2023 | up to 25hrs we | 6 hours daily | 15 min weekly | | hours HHA for this 12 days | | X | | | | |
| | | amended increase | 10/1/2023 | 3/31/2024 | up to 25hrs we | 6 hours daily | 15 min weekly | | approved | | X | | 9/11/23 | | 9/29/23 |
| 90 = 07/01/202460 = 07/31/2024 | | | 4/3/2024 | 9/29/2024 | up to 25hrs we | 6 hours daily | 15 min weekly | | Approved 4/3/2024 | | | X | | | 04/03/2024 |
| | | | 9/30/2024 | 3/28/2025 | | | | | | | | | | | |

| Lang | Patients | Office | Auth Start | Auth End Da | RN/LPN hours | HHA Hours | Case MNGMT HRS | Letter on Hand | Approved | Haven | Atlantic | EEOI | Cerification submission date | at >/= 45 days before cert end? Y/N | Oasis scheduled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HIPAA [redacted] | So Car | 6/26/2023 | 12/22/2023 | Up to 8 hrs mo | 40 hours weekly | 15 min weekly | | 7/24 submitted, pending at DOL - | | X | | 7/24/23 | | |
| | | increase | 8/30/2023 | 12/22/2023 | Up to 6 hours p | 8 hours daily | 15 min weekly | | dol 9/8, 9/28 | | X | | 9/8/23 | | |
| 90 = 03/21/2024 | 60 = 04/20/2024 | | 12/23/2023 | 6/19/2024 | Up to 8 hours p | 8 hours daily | 15 min weekly | | submitted, pending @ DOL - Need to resubmit | | X | X | 12/22/23 | | |
| | | | 6/20/2024 | 12/18/2024 | | | | | Packet in prep | | | | | | |
| | HIPAA [redacted] | So Car | 06/29/2023 | 9/9/2023 | 35 hours weekl | 35 hours weekly | 15 min weekly | | approved | | X | | 6/30/23 | | |
| | | ammened increase | 08/13/2023 | 12/25/2023 | 40 hrs/week | 56 hours weekly | 15 min weekly | | approved | | X | | 9/7/23 | | |
| | | recert w/ increase | 12/26/2023 | 4/9/2024 | 40 hrs/week | 70 hours weekly | 15 min weekly | | pending - approved at less than | | X | X | 12/12/23 | | |
| | | to extend HPOC thu | 04/10/2024 | 4/23/2024 | 40 hrs weekly | 70 hrs weekly | 15 min weekly | | approved 04/25/2024 | | | | | | |
| | | | 04/24/2024 | 6/22/2024 | 40 hrs weekly | 70 hrs weekly | 15 min weekly | | approved 04/25/2024 | | | | | | |
| 90 =03/25/2024 | 60 = 04/24/20244 | | 06/23/2024 | 12/19/2024 | 40 hrs weekly | 70 hrs weekly | 15 min weekly | | Packet in prep | | | | | | |
| | HIPAA [redacted] | SoCar | 1/23/2024 | | Up to 8 hours n | up to 6 hours daily | 15 min weekly | | | | | X | | | |
| | Hold - case remanded | | | | | | | | | | | | | | |
| | HIPAA [redacted] | SoCar | 4/3/2024 | 9/30/2024 | Up to 8 hours n | Up to 4 hours daily | 15 min weekly | | Packet in prep | | | X | | | |
| | SN - SOC TBD - | | | | | | | | | | | | | | |
| | HIPAA [redacted] | SoCar | 8/24/2023 | 11/2/2023 | 2 hours monthl | none | 15 min weekly | | approved | | X | | 8/25/23 | | |
| 90 = | **order to exte | amended increase | 11/3/2023 | 4/30/2024 | up to 8 hours w | 6 hours daily | 15 min weekly | | approved | | X | | 10/20/23 | | |

| Lang | Patients | Office | Auth Start | Auth End Da | RN/LPN hours | HHA Hours | Case MNGMT HRS | Letter on Hand | Approved | Haven | Atlantic | EEOI | Cerification submission date | at >/= 45 days before cert end? Y/N | Oasis scheduled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5/1/2024 | 10/27/2024 | up to 8 hours w | 6 hours daily | 15 min weekly | | Approved | | | X | | | |
| | | Corrected - call Kim | 5/6/2024 | 11/1/2024 | | | | | | | | | | | |
| | HIPAA | SoCar | 12/28/2023 | 6/24/2024 | up to 38 hours | zero (0) | 15 min weekly | | approved | | | X | | | |
| 90 = 03/26/20246 | | f2f 5/27 | 6/25/2024 | 12/21/2024 | | | | | Packet in prep | | | | | | |
| | HIPAA | So Car | 11/15/2022 | 1/10/2023 | 12 hours weekl | 8 hours daily | 15 min weekly | | approved | | X | | | | |
| | | | 1/11/2023 | 4/26/2023 | 12 hours weekl | 8 hours daily | 15 min weekly | | approved | | X | | 3/1/2023 | | |
| | | | 4/26/2023 | 10/23/2023 | 12 hours weekl | 8 hours daily | 15 min weekly | | approved | | X | | | | |
| | | | 10/24/2023 | 4/1/2024 | 20 hours weekl | Up to12 hours dail | 15 min weekly | | Approved 04/02/2024 | | X | X | | | 10/23/23 |
| 06/3 0/20 24 | | | 4/2/2024 | 9/28/2024 | Up to 20 hours | Up to12 hours dail | 15 min. weekly | | Approved | | | | | | 04/20/2024 |
| | | Amend Auth w/increase | 4/21/2024 | 10/17/2024 | Up to 27 hrs wl | Up to 12 hrs daily | 15 min wkly | | Approved 05/16/2024 | | | | | | |
| | HIPAA | SoCar | 5/15/2024 | 11/10/2024 | | | 15 min wkly | | Rec. Decision - Care on Hold | | | X | | | 05/15/2024 |
| | HIPAA | So Car | 7/25/2023 | 11/28/2023 | 40 hours weekl | 6 hours daily | 15 min weekly | | submitted 12/19/23, for 7/25-8/9 | | X | | 8/20/23 | | |
| | | | 11/29/2023 | 5/26/2024 | 40 hours weekl | 10 hours daily | 15 min weekly | | approved | | X | | 08/20/2023 | | |

| Lang | Patients | Office | Auth Start | Auth End Da | RN/LPN hours | HHA Hours | Case MNGMT HRS | Letter on Hand | Approved | Haven | Atlantic | EEOI | Cerification submission date | at >/= 45 days before cert end? Y/N | Oasis scheduled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | still need (07/25/2023 08/09/2023 | | 8/10/2023 | 2/4/2024 | 40 hours weekl | 10 hours daily | 15 min weekly | | approved | | X | | | | |
| | | | 2/5/2024 | 8/2/2024 | up to 40 hrs we | up to 8 hours daily | 15 min wk | | Approved 02/05/2024 | | | X | | | 02/05/2024 |
| 90 = | Amended increase for HHA | CORRECT I | 3/11/2024 | 5/6/2024 | 40 hrs week | up to 10 hours dai | 15 min wk | | Approved 05/07/2024 | | | X | 04/04/2024 | | |
| | | CORRECT I | 5/7/2024 | 11/2/2024 | | | | | Packet in prep | | | | | | |
| | HIPAA | SoCar | 04/11/2024 | 10/07/2024 | 8 hrs monthly | 4 hrs daily x7 days | 15 min wk | | 05/01/2024 - Not a transfer no care since | | | X | | | 4/44/2024 |
| | Unable to contact to start care | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | HIPAA | SoCar | 9/5/2023 | 12/30/2023 | 8 hours weekly | 16 hours daily | 15 min weekly | | approved | | X | | 9/11/23 | | |
| | | amended increase | 9/5/2023 | 9/26/2023 | 20 hours weekl | 20 hours daily | 15 min weekly | | approved | | X | | 10/26/23 | | |
| | | | 9/27/2023 | 12/7/2023 | 20 hours weekl | 20 hours daily | 15 min weekly | | approved | | X | | 10/26/23 | | |
| | | | 12/8/2023 | 6/4/2024 | 20 hours weekl | 20 hours daily | 15 min weekly | | approved | | X | X | 10/26/23 | | |
| 90 = | f2f 5/6/24 | | 6/5/24 | 12/2/2024 | | | | | Packet in prep | | | | | | |
| | HIPAA | So Car | 1/25/23 | 5/7/2023 | 20 hours weekl | 40 hours weekly | 15 min weekly | | approved | | X | | 2/9/23 | | |
| | | | 5/8/23 | 11/3/2023 | 20 hours weekl | 40 hours weekly | 15 min weekly | | approved | | X | | | | |
| | | | 11/4/2023 | 12/20/2023 | 20 hours weekl | 40 hours weekly | 15 min weekly | | approved | | X | | 12/15/23 | | |
| 90 = 03/19/202460 = 04/18/2024 | | | 12/21/2023 | 6/17/2024 | 20 hours weekl | 40 hours weekly | 15 min weekly | | approved | | X | X | | | 12/21/2023 |
| | | f2f 5/16/24 | 6/18/2024 | 12/14/2024 | | | | | Packet in prep | | | | | | |
| | HIPAA | So Car | 1/5/2023 | 7/3/2023 | 3 hours weekly | 20 hours weekly | 15 min weekly | | approved | | X | | 2/3/2023 | | |

| Lang | Patients | Office | Auth Start | Auth End Da | RN/LPN hours | HHA Hours | Case MNGMT HRS | Letter on Hand | Approved | Haven | Atlantic | EEOI | Cerification submission date | at >/= 45 days before cert end? Y/N | Oasis scheduled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 7/4/2023 | 12/30/2023 | 10 hours weekl | 20 hours weekly | 15 min weekly | | approved | | X | | 6/6/23 | | |
| 90 = 03/29/202460 | | increase rec | 12/31/2023 | 6/27/2024 | 10 hours weekl | 36 hours weekly | 15 min weekly | | approved | | X | X | 12/11/23 | | 12/29/2023 |
| | | f2f 5/13/24 | 6/28/2024 | 12/25/2024 | | | | | Packet in prep | | | | | | |
| | HIPAA PROT | SoCar | 9/20/2023 | 10/31/2023 | up to 15 hours | 8 hours daily x7 | 15 min weekly | | approved | | X | | 10/20/23 | | |
| | extend POC 03- | | 11/1/2023 | 3/17/2024 | up to 15 hours | 8 hours daily x7 | 15 min weekly | | approved | | x | | 10/20/2023 | | |
| | | | 3/18/2024 | 9/13/2024 | up to 15 hours | up to 8 hours daily | 15 min weekly | | Approved | | | X | | | 03/18/2024 |
| 90 = 06/15/202460 = 07/15/2024 | | | 9/14/2024 | 3/12/2025 | | | | | | | | | | | |
| | HIPAA | So Car | 10/13/2022 | 3/14/2023 | 12 hours montl | 10 hours daily | 15 min weekly | | approved | | | | | | |
| | | | 3/15/2023 | 9/10/2023 | 12 hours montl | 10 hours daily | 15 min weekly | | approved | | | | 12/21/22 | | |
| | | | 9/11/2023 | 12/30/2023 | 12 hours montl | 10 hours daily | 15 min weekly | | Approved | | | | 8/8/23 | | |
| | | | 2/13/2024 | 8/10/2024 | 12 hours montl | 10 hours daily | 15 min weekly | | Approved | | | X | | | 2/13/2024 |
| 90 = 05/12/202460 = 06/11/2024 | | | 8/11/2024 | 02-06-2025 | | | | | Packet in prep | | | | | | |
| | HIPAA | So Car | 08/10/2023 | 2/5/2024 | up to 32 hours | 12 hours daily | 15 min weekly | | approved | | X | | 9/7/23 | | |
| | | | 02/06/2024 | 8/3/2024 | up to 32 hours | 12 hours daily | 15 min weekly | | Approved 02/01/2024 | | | X | | | 02/06/2024 |
| 90 = 05/05/202460 = 06/04/2024 | | | 08/04/2024 | 1/30/2025 | up to 32 hours | 12 hours daily | 15 min weekly | | f2f with Dr Buchanan 6/27/24 | | | | | | |
| | HIPAA | So Car | 06/28/2023 | 12/24/2023 | 6 hours monthl | n/a | 15 min weekly | | approved | | X | | 6/29/23 | | |
| | | ammended increase | 08/02/2023 | 12/24/2023 | up to 12 hours | 25 hours weekly | 15 min weekly | | approved | | X | | 9/8/23 | | |
| 90 = | **order nee | extended | 11/21/2024 | 5/15/2024 | up to 12 hours | 6 hours daily | 15 min weekly | | approved | | X | X | | | |
| | | | 05/16/2024 | 11/17/2024 | Up to 12 hours | Up to 6 hours dail | 15 min weekly | | Approved 05/22/2024 | | | | 5/14/24 | | |

| Lang | Patients | Office | Auth Start | Auth End Da | RN/LPN hours | HHA Hours | Case MNGMT HRS | Letter on Hand | Approved | Haven | Atlantic | EEOI | Cerification submission date | at >/= 45 days before cert end? Y/N | Oasis scheduled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HIPA | So Car | 3/6/2024 | 9/2/2024 | Up to 12 hours | up to 6 hours daily | 15 min weekly | | Submitted 04/12/2024 | | | X | | | |
| 90 = 06/04/202460 = 07/04/202445 = 07/19/2024 | | | | | | | | | | | | | | | |
| | HIPAA | So Car | 8/29/2022 | 11/8/2022 | 8 hrs weekly | 10 hours daily | 15 min weekly | | approved | | X | | | | |
| | | recert with i | 11/9/2022 | 5/7/2023 | 12 hours weekl | 12 hours daily | 15 min weekly | | approved | | X | | 03/21/2023 | | |
| | | | 5/8/2023 | 11/3/2023 | 12 hours weekl | 12 hours daily | 15 min weekly | | approved | | X | | | | |
| | | | 11/4/2023 | 1/7/2024 | 12 hours weekl | 12 hours daily | 15 min weekly | | approved | | X | | 9/8/23 | | |
| 90 = 04/06/202460 = 05/06/2024 | | | 1/8/2024 | 7/5/2024 | 12 hours weekl | 12 hours daily | 15 min weekly | | approved | | X | X | | | |
| | | | 7/6/2024 | | | | | | Packet in prep | | | | | | |
| | HIPAA | SoCar | 10/16/2023 | 4/12/2024 | Up to 12 hours | Up to 8 hours daily | 15 min weekly | | Approved 04/10/2024 | | X | X | 10/18/2023 | | |
| 90 = 01/13/202460 = 02/12/2024 | | | 4/13/2024 | 10/9/2024 | up to 40 hours | up to 8 hours daily | 15 min weekly | | | | | | Submitted 03/08/2024 | | 04/12/2024 |
| | HHIPA | SoCar | 10/2/2023 | 3/29/2024 | up to 15 hours | up to 8 hours daily | 15 min weekly | | Approved | | X | | 11/16/23 | | |
| | | | 10/13/2023 | 02/06/2024 | up to 15 hours | up to 8 hours daily | 15 min weekly | | Letter for SOC prior to F2F - | | X | | | | |
| 90 = 06/28/20246( | | CORRECT H | 3/30/2024 | 9/25/2024 | up to 25 hours | up to 10 hours dai | 15 min weekly | | Approved | | | | | | 03/30/2024 |
| | HIPAA | SoCar | 6/22/2023 | 7/25/2023 | 2 hours weekly | n/a | n/a | | | | X | | | | |
| | | | 7/26/2023 | 1/21/2024 | 2 hours weekly | n/a | n/a | | Approved | | X | | | | |
| | | ammended increase | 6/22/2023 | 10/17/2023 | Up to 20 hours | 42 hours weekly | 15 min weekly | | approved | | X | | 9/11/23 | | |

| Lang | Patients | Office | Auth Start | Auth End Da | RN/LPN hours | HHA Hours | Case MNGMT HRS | Letter on Hand | Approved | Haven | Atlantic | EEOI | Cerification submission date | at >/= 45 days before cert end? Y/N | Oasis scheduled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 = | **order complete d to | extended | 12/18/2023 | 4/14/2024 | Up to 20 hours | 42 hours weekly | 15 min weekly | | approved | | X | | | | |
| | | | 4/15/2024 | 10/11/2024 | Up to 20 hours | 42 hours weekly | 15 min weekly | | approved | | | X | | | 04/15/2024 |
| | HIPAA | SoCar | 12/27/2023 | 6/23/2024 | up to 12 hours | up to 6 hours daily | 15 min weekly | | Packet in Prep | | | X | 03/29/2024 | | |
| 90 = 03/25/202460 = 04/24/2024 | | | 6/24/2024 | 12/20/2024 | | | | | | | | | | | |
| | HIPA R | So Car | 2/6/2024 | 8/3/2024 | Up to 12 hours | 4 hours daily | 15 min weekly | | Recommended Decision | | | X | | | |
| 90 = | Hold 03/06/2024 - | | | | | | | | | | | | | | |
| | HIPAA | SoCar | 3/26/2024 | 4/9/2024 | up to 4 hours m | up to 3 hours daily | 15 min weekly | | Approved 04/18/2024 | | | X | | | |
| 90 = 07/08/202460 = 08/07/2024 | | | 4/10/2024 | 10/6/2024 | up to 4 hours m | up to 3 hours daily | 15 min weekly | | Approved 04/10/2024 | | | | | | |
| | HIPA | SoCar | 8/31/2023 | 2/26/2024 | up to 6 hours w | 6 hours/day | 15 min weekly | | approved | | X | | transfer 9/4/23, initial 10/19 | | |
| 90 = 05/25/202460 | | CORRECT I | 2/27/2024 | 8/24/24 | 6 hrs week | 6 hrs daily | 15 min weekly | | approved | | | X | 1/16/2024 | | 02/26/2024 |
| | | ALL Epi | 8/25/2024 | 2/20/2025 | | | | | | | | | | | |
| | HIPAA | So Car | 10/10/2022 | 3/12/2023 | 12 hours montl | 6 hours daily | 15 min weekly | | approved | | X | | | | |
| | | | 3/13/2023 | 9/6/2023 | 12 hours montl | 6 hours daily | 15 min weekly | | approved | | X | | | | |

| Lang | Patients | Office | Auth Start | Auth End Da | RN/LPN hours | HHA Hours | Case MNGMT HRS | Letter on Hand | Approved | Haven | Atlantic | EEOI | Cerification submission date | at >/= 45 days before cert end? Y/N | Oasis scheduled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 9/7/2023 | 3/4/2024 | 12 monthly | 6 hours daily | 15 min weekly | | approved | | X | | 7/31/2023 | | 9/5/23 |
| 90 = 05/05/2024 | 60 = 06/04/2024 | | 3/5/2024 | 8/3/2024 | Up to 12 hours | Up to 6 hours daily | 15 min weekly | | Approved | | | X | | | 03/04/2024 |
| | | | 8/4/2024 | 1/30/2025 | | | | | Packet in prep | | | | | | |
| | HIPAA | SoCar | 10/13/2023 | 4/9/2024 | up to 40 hours | up to 5 hrs daily x | 15 min weekly | | Approved 05/16/2024 | | X | X 12/31/23 | 11/28/23 | | |
| | | | 4/10/2024 | 5/15/2024 | up to 40 hours | up to 5 hrs daily x | 15 min weekly | | Approved 05/16/2024 | | | | Submitted 03/07/2024 | | |
| 90 = ( | ATL AND EEOI | to extend PoC 10/6/24 to | 5/16/2024 | 11/10/2024 | up to 40 hours | up to 5 hrs daily x | 15 min weekly | | Approved 5/16/24 | | | X | | | |
| | | | | | | | | | | | | | | | 04/08/2024 |
| | HIPAA | SoCar | 4/23/2024 | 10/19/2024 | Up to 8 hours n | up to 4 hours daily | 15 min weekly | | Final Decision 05/15/2024 - Packet prep | | | | | | 04/23/2024 |
| | admitted on rec decision 4/23/24 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | HIPAA | SoCar | 2/20/2023 | 8/18/2023 | 5 hours weekly | 40 hours weekly | 15 min weekly | | approved | | X | | pack, letter 7/18/23 | | |
| | | | 8/19/2023 | 2/14/2024 | 5 hours weekly | 40 hours weekly | 15 min weekly | | approved | | X | | 8/16/23 | | 8/17/2023 |
| 90 = 05/14/2024 | 60 = 06/13/2024 | | 2/15/2024 | 8/12/2024 | 5 hours weekly | 7 hr/daily | 15 min weekly | | approved | | | X | | | 2/13/2024 |
| | | | 8/13/2024 | 2/8/2025 | | | | | Packet in prep | | | | | | |
| | HIPAA | SoCar | 10/30/2023 | 05/26/2024 | Up to 4 hours v | 12 hours weekly | 15 min weekly | | Approved | | X | | 11/8/2023 | | |

| Lang | Patients | Office | Auth Start | Auth End Da | RN/LPN hours | HHA Hours | Case MNGMT HRS | Letter on Hand | Approved | Haven | Atlantic | EEOI | Cerification submission date | at >/= 45 days before cert end? Y/N | Oasis scheduled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 = ( | Amended increase for HHA | | 2/27/2024 | 05/26/2024 | Up to 4 hours v | up to 4 hours daily | 15 min weel` | | submitted 4/5 | | | X | 04/04/2024 | | |
| | | | 5/27/2024 | 11/23/2024 | | | | | Packet in prep | | | | | | |
| | HIPAA | SoCar | 11/8/2023 | 5/5/2024 | Up to 5 hours v | Up to 6 hours dail | 15 min weekly | | | | X | | | | |
| 90 = (on Hold 01/20/2024 | | | | | | | | | | | | | | | |
| | HIPAA | SoCar | 2/23/2024 | 4/14/2024 | Up to 4 hours n | Up to 10 hours we | 15 min weekly | | approved | | | X | submitted 2/26/24 | | |
| 90 = 05/24/202460 = 06/23/2024 | | | 4/15/2024 | 10/12/2024 | Up to 10 hours | Up to 6 hours dail | 15 min weekly | | 4/25/24 - Denied 05/15/2024 | | | | 4/23/24 | | |
| | HIPA H | SoCar | 9/15/2023 | 10/31/2023 | 25 hours weekl | 6 hours daily | 15 min weekly | | packet for | | X | | 10/24/23 | | |
| | | | 11/1/2023 | 4/28/2024 | 25 hours weekl | 6 hours daily | 15 min weekly | | approved | | X | | 10/24/2023 | | |
| 90 = 01/29/202460 = 02/28/2024 | | | 4/29/2024 | 10/25/2024 | 25 hours weekl | 6 hours daily | 15 min weekly | | submitted 4/30 | | | X | | | 04/29/2024 |
| | HIPAA | So Car | 3/22/2023 | 7/25/2023 | 5 hours weekly | 25 hours weekly | 15 min weekly | | dol 9/9 - Need to resubmit | | X | | 03/06/2024 | | |
| | | | 7/26/2023 | 2/17/2024 | 5 hours weekly | 5 hours daily x5 days a week | 15 min weekly | | Approved 3/27/2024 | | X | | 9/11/23 | | 9/19/23 |
| | Amended HHA 5 hours weekly | | 8/22/2023 | 2/17/2024 | 5 hours weekly | 5 hours daily X7 days a week | 15 min weekly | | Denied 04/24/2024 | | | | 04/01/2024 | | |
| 90 = 05/17/202460 = 06/16/2024 | | | 2/18/2024 | 8/15/2024 | 12 hours weekl | 8 hours daily | 15 min weekly | | Approved | | | X | | | 2/17/2024 |
| | | | 8/16/2024 | 02/11/2025 | | | | | Packet in prep | | | | | | |

| Lang | Patients | Office | Auth Start | Auth End Da | RN/LPN hours | HHA Hours | Case MNGMT HRS | Letter on Hand | Approved | Haven | Atlantic | EEOI | Cerification submission date | at >/= 45 days before cert end? Y/N | Oasis scheduled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISCHARGED | | | | | | | | | | | | | | | |
| | HIPAA | SoCar | 10/13/2022 | 4/10/2023 | 10 hours daily | 10 hours daily | 15 min weekly | | approved | | | x | | | |
| | | Extension | 4/11/2023 | 7/11/2023 | 10 hours daily | 10 hours daily | 15 min weekly | | approved | | | | | | |
| | | | 7/12/2023 | 11/5/2023 | 10 hours daily | 10 hours daily | 15 min weekly | | approved | | | | 6/8/23 | | |
| | | | 11/6/2023 | 5/3/2024 | 10 hours daily | 10 hours daily | 15 min weekly | | approved | | | | 6/8/23 | | |
| | | amend to inc | 11/6/2023 | 1/7/2024 | up to 24 hrs da | up to 15 hrs daily | 15 min weekly | | approved | | | | 12/6/23 | | |
| | | Expired 01- | 6/27/2023 | 11/5/2023 | up to 24 hrs da | up to 15 hrs daily | 15 min weekly | | approved | | | | | | |
| | | | 01/08/2024 | 02/06/2024 | up to 24 hrs da | up to 15 hrs daily | 15 min weekly | | approved | | | | | | |
| | HIPAA | SoCar | 12/11/2023 | 6/7/2024 | up to 12 hours | 0 | 0 | | with og | | | X | 12/13/2023 | | x |
| | for | | 12/12/2023 | 1/8/2024 | up to 12 hours | up to 12 hours dai | 15 min weel | x | 04/10/2024 | | | X | | | |
| | 01/09/2024 | | 1/9/2024 | 6/7/2024 | up to 4 hours d | up to 16 hours dai | 15 min week | | pending DOL | | | X | | | |
| | | United | | | | | | | | | | | | | |

| Cenus = 13 | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | Case Management | Approval | Haven | Atlantic | EEOI | LTH | Certification submission | at >/= 45 days before | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPAA HIPAA | TN | 1/28/2023 | 7/26/23 | Up to 8 hours/month | 8 hours/day | 15 minutes/week | HIPAA PROTECTED INFORMATION | | X | | | 3/14/23 | N - initial | HIPAA PROTECTED INFORMATION |
| | | 7/27/2023 | 11/28/23 | Up to 8 hours/month | 8 hours daily | 15 min weekly | | | X | | | 8/18/23 | N | |
| | | 11/29/2023 | 5/26/24 | Up to 8 hours/month | 8 hours daily | 15 min weekly | | | X if completed | | | | | |
| Transfer to EEOI 1/12/2024<br>90= 8/24/2024<br>60= 9/23/24<br>45= 10/8/24 | EEOI | 5/27/2024 | 11/22/24 | Up to 8 hours/month | 8 hours daily | 15 min weekly | | | | | | | Y | |
| HIPA/HIP | TN | 2/13/2023 | 8/11/2023 | Up to 2 hours/month | 4 hours/day | 15 minutes/ week | | | X | | | 3/14/23 | N - initial | |
| | TN | 8/12/2023 | 2/7/2024 | Up to 2 hours/month | 4 hours daily | 15 minutes weekly | | | X | | | 8/22/23 | N | |
| Transfer to EEOI 2/1/2024<br>90= 05/07/2024<br>60= 06/06/2024<br>45= 06/21/2024 | EEOI | 2/8/2024 | 8/5/2024 | Up to 2 hours/month | 4 hours daily | 15 minutes weekly | | | X if completed prior to 12/31 | pending | | 02/01/24 | N | |
| HIPAHIPA | TN | 2/13/2023 | 8/11/2023 | Up to 8 hours/month | 7 hours/day | 15 minutes/week | | | X | | | 3/14/23 | Y | |
| | | 8/12/2023 | 3/22/2024 | Up to 8 hours/month | 7 hours daily | 15 minutes weekly | | | X | | | 8/22/23 | Y | |
| Transfer to EEOI 2/22/24<br>90= 6/20/2024<br>60=7/20/2024<br>45= 8/04/2024 | EEOI | 3/23/2024 | 9/18/2024 | Up to 8 hours/month | 7 hours daily | 15 minutes weekly | | | | X | | 2/22/24 | N | |
| HIPAA HIPAA | TN | 09/09/2023 | 03/06/2024 | Up to 8 hours/month | 6 hours daily | 15 minutes weekly | | | X | | | 11/16/23 | N-initial | |
| 90=6/16/2024<br>60=7/16/2024<br>45=7/31/2024 | EEOI | 03/07/2024 | 09/14/2024 | Up to 8 hours/month | 6 hours daily | 15 minutes weekly | | | | X | | | N | |
| HIPAA HIP | TN | 09/15/2023 | 12/6/2023 | Up to 8 hours/month | 4 hours/day | 15 minutes weekly | | | | | | | | |
| | EEOI | 12/06/23 | 06/02/2024 | Up to 8 hours/month | 4 hours/day | 15 minutes weekly | | | | X | | 11/28/23 | N-initial | |
| 90= 8/31/2024<br>60=9/30/2024<br>45=10/15/2024 | | 06/03/24 | 11/29/2024 | up to 8 hours month | 4 hours daily | 15 min wkly | | | | | | | | |
| HIPAA | TN | 09/29/2023 | 03/26/2024 | Up to 8 hours/month | 6 hours/day | 15 minutes weekly | | | X | | | 11/15/23 | N-initial | |
| 90= 08/31/2024<br>60= 7/4/2024<br>45=7/19/2024 | EEOI | 3/27/2024 | 09/22/2024 | Up to 8 hours/month | 6 hours/day | 15 minutes weekly | | | | X | | | N-recert | |
| HIPAA | TN | 9/29/23 | 03/26/24 | Up to 8 hours/month | 6 hours/day | 15 minutes weekly | | | X | | | 11/15/23 | N-initial | |
| | EEOI | 3/27/2024 | 4/16/2024 | Up to 8 hours/month | 6 hours/day | 15 minutes weekly | | | | X | | | N-recert | |
| Transfer to EEOI<br>90= 6/24/2024<br>60=7/24/2024<br>45=8/8/2024 | | 4/17/24 | 10/13/2024 | Up to 8 hours/month | 6 hours/day | 15 minutes weekly | | | | X | | | | |
| HIPAA | TN | 10/06/2023 | 04/02/2024 | Up to 8 hours/month | 8 hours/day | 15 minutes weekly | | | X | | | 11/28/23 | N-initial | |
| 90=7/02/24<br>60= 8/01/24<br>45=8/16/24 | EEOI | 4/3/2024 | 09/29/2024 | Up to 8 hours/month | 8 hours/day | 15 minutes Weekly | | | | | | | N-recert | |

| Cenus = 13 | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | Case Management | Approval | Haven | Atlantic | EEOI | LTH | Certification submission | at >/= 45 days before | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPAA HIPAA | TN | 12/4/23 | 05/31/2024 | Up to 8 hours/month | 4 hours/day | 15 minutes weekly | HIPAA PROTECTED INFORMATION | | X | | | 11/28/23 | N-initial | HIPAA PROTECTED INFORMATION |
| 90= 08/29/2024<br>60=9/28/2024<br>45=10/13/2024 | | 6/1/2024 | 11/27/24 | Up to 8 hours/month | 4 hours/day | 15 minutes weekly | | | | | | | | |
| HIPAA HIP | TN | 10/19/2023 | 04/15/2023 | Up to 8 hours/month | 7 hours/day | 15 minutes weekly | | | X | | | 12/4/23 | N-initial | |
| 90=7/14/2024<br>60=8/13/2024<br>45=8/28/2024 | EEOI | 4/16/2024 | 10/12/2024 | Up to 8 hours/month | 7 hours/day | 15 minutes weekly | | | | | | | N-recert | |
| HIPAA HIP | TN | 03/29/2024 | 9/24/2024 | Up to 6 hours/month | N/A | 15 minutes weekly | | | | X | | | N-initial | |
| 90=6/26/24<br>60=7/26/24<br>30=8/25/24 | | | | | | | | | | | | | | |
| HIPAA | TN | 05/24/2024 | 11/19/2024 | Up to 8 hours a month | 7 hours per day x 7days | 15 minutes weekly | | | | | | | | |
| HIPAA | TN | admitted | | | | | | | X | | | | N-initial | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| **Discharges** | | | | | | | | | | | | | | |
| MONA SEIBER | TN | 09/11/2023 | 11/14/2023 | Transferred to CNS Cares | | | | | X | | | 11/15/23 | | |
| HIPAA PROTECTED INFORMATI | TN | 3/22/2024 | 9/17/2024 | UP TO 2 HOURS/WEEK | 4 HOURS/DAY 7 DAYS A WEEK | 15 MINUTES WEEKLY | | | | X | | | N-initial | |
| | TN | 12/29/2023 | 06/25/2024 | UP TO 10 HOURS/WEEK | 40 HOURS /WEEK | 15 MINUTES WEEKLY | | | | X | | | N-transfer | |

| Patient - 3 | Office | Auth Start | Auth End | RN/LPN hours | HHA Hours | Case | pending? | Haven | Atlantic | Haven EEOI | submission | days before | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPAA [redacted] | UT | 03/16/2020 | 06/15/2020 | 24/7 | 7 hours per day | | Approved | | X | | | | |
| | | 06/16/2020 | 12/12/2020 | 24/7 | 7 hours per day | | Approved | | | | | | |
| | | 12/13/2020 | 06/10/2021 | 24/7 | 7 hours per day | 15 min per week | Approved | | | | | | |
| | | 6/11/2021 | 12/07/2021 | 24/7 | 7 hours per day | 15 min per week | Approved | | | | | | |
| | | 12/8/2021 | 10/21/2022 | 24/7 | 7 hours per day | 15 min per week | Approved | | | | 02/06/2022 | N | |
| | | 10/22/2022 | 10/31/2022 | 24/7 | 7 hours per day | 15 min per week | Approved | | | | 09/07/2022 | Y (45) | |
| | | 11/01/2022 | 04/29/2023 | 24/7 | 7 hours per day | 15 min per week | Approved | | | | | | |
| | | 04/30/2023 | 10/25/2023 | 24/7 | 7 hours per day | 15 min per week | Approved | | | | 03/20/23 | N (41) | |
| | Extensioı | 10/26/2023 | 12/23/2023 | 24/7 | 7 hours per day | 15 min per week | Approved | | | | | | |
| | | 12/24/2023 | 06/20/2024 | Up to 24/7 | 7 hours per day | 15 min per week | Approved | | | | | | |
| | | 06/21/2024 | 12/17/2024 | Up to 24/7 | 7 hours per day | 15 min per week | Approved | | | X | 05/13/24 | N (39) | |
| HIPAA [redacted] | UT | 03/27/2023 | 09/22/2023 | 4 hrs/day, 1 day/week | 5 hrs/day, 4 days/week | 15 min weekly | Approved | | | | 01/27/2023 | N/A | |
| | Extensioı | 09/23/2023 | 05/06/2024 | 4 hrs/day, 1 day/week | 5 hrs/day, 4 days/week | 15 min weekly | Approved | | | X | 08/23/23 | N (30) | |
| | | 05/07/24 | 11/02/2024 | 4 hrs/day, 1 day/week | 5 hrs/day, 4 days/week | 15 min weekly | Approved | | | | 03/26/24 | Y | |
| HIPAA [redacted] | UT | 08/28/2023 | 02/24/2024 | up to 12 hrs/week | 8 hrs daily (6 hrs approveı | 15 min weekly | Approved | | X | | 08/22/2023 | N/A | Only approved at 6 hr HHA. Approved at 8 hr 12/31/24 |
| | | 02/25/2024 | 08/22/2024 | up to 12 hrs/week | 8 hrs daily | 15 min weekly | Approved | | | X (trx 12/31/23) | | | Correction w/trx for 8 hr HHA. |
| | | 08/23/2024 | 02/18/2025 | up to 12 hrs/week | 8 hrs daily | 15 min/week | | | | | | | |

## DISCHARGED

| Patient - 3 | Office | Auth Start | Auth End | RN/LPN hours | HHA Hours | Case | pending? | Haven | Atlantic | Haven EEOI | submission | days before | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPAA [redacted] HIPAA [redacted] | | 12/12/2021 | 06/09/2022 | UP TO 10 hrs daily | 10 hrs/Day, 7 days/week | 15 min weekly | Approved | | X | | 3/2/2022 | N | |
| HIPAA [redacted] HIPAA [redacted] | UT | 11/18/2019 | 05/15/2020 | 24/7 | None | | Approved | | X | | | | |
| | | 05/16/2020 | 11/11/2020 | 24/7 | None | | Approved | | | | | | |
| | | 11/12/2020 | 05/10/2021 | 24/7 | None | | Approved | | | | | | |
| | | 05/11/2021 | 11/06/2021 | 24/7 | None | 15 min per week | Approved | | | | | | |
| | | 11/07/2021 | 05/05/2022 | 24/7 | 24/7 | 15 min per week | Approved | | | | | | |
| HIPAA [redacted] HIPAA [redacted] | UT | 06/02/2020 | 11/28/2020 | 8 hrs a wk | 19 hrs a day 7 days a week | | | | X | | | | |
| | | 11/29/2020 | 05/27/2021 | 8 hrs a wk | 19 hrs a day 7 days a week | | | | | | | | |
| | | 05/28/2021 | 11/23/2021 | 20 hrs nursing per wk | 19 a day 7 days a week | 15 min per week | Approved | | | | | | |
| | | 11/24/2021 | 07/07/2022 | 20 hrs/week | 19 hrs a day 7 days a weє | 15 min per week | Approved | | | | 01/03/2022 | N | |
| | | 07/08/2022 | 01/03/2023 | 20 hrs/week | 19 hrs a day 7 days a weє | 15 min per week | Approved | | | | 06/07/2022 | | |
| | | 01/04/2023 | 07/02/2023 | 20 hrs/week | 19 hrs a day, 7 days/weeł | 15 min per week | Approved | | | | 11/22/2023 | N (43) | |
| | | 07/03/2023 | 12/29/2023 | 20 hrs/week | 19 hrs/day, 7days/week | 15 min per week | | | | | | | |
| HIPAA [redacted] HIPAA [redacted] | UT | 05/22/2022 | 11/17/2022 | 2 hrs weekly | 2 hrs daily, 7 days/week | 15 min weekly | | | X | | | | |
| | | 11/18/2022 | 05/16/2023 | 2 hrs/day, 7 days/week | 4 hrs/day, 7 days/week | 15 min weekly | Approved | | | | 10/20/2022 | N (28) | |
| | | 5/21/2023 | 12/12/2023 | 2 hrs daily | 4 hrs daily | 15 min weekly | Approved | | | | | | |
| HIP [redacted] | UT | 05/13/2022 | 11/09/2022 | 2 hrs weekly | 2 hrs daily, 7 days/week | 15 min weekly | Approved | | X | | | | |
| HIPA HI [redacted] | | 11/10/2022 | 05/08/23 | 2 hrs weekly | 2 hrs daily, 7 days/week | 15 min weekly | Approved | | | | 10/18/2022 | N (22) | |
| *Informed 08/21/23* | | 05/09/2023 | 11/04/2023 | 2 hrs weekly | 2 hrs/day, 7 days/week | 15 min per week | Approved | | | | | | |
| HIPAA [redacted] | UT | 07/14/2020 | 12/14/2020 | 5 hrs a day 4 days a wk | 7 hrs a day 7 days a wk | | | | X | | | | |
| *Transferred 09/04/23* | | 12/14/2020 | 01/19/2021 | 12 hrs a day 7 days a wk | 12 hrs a day 7 days a wk | | | | | | | | |
| | | 01/20/2021 | 07/18/2021 | 12hr a day 7 days a week | 12 hours a day 7 days a w | 15 min a week | Approved | | | | | | |
| | | 07/19/2021 | 02/04/2022 | 16 hrs a day 7 days a wee | 8 hrs a day 7 days a weeł | 15 min a week | Approved | | | | | | |
| | | 02/05/2022 | 05/25/2022 | 16 hrs a day 7 days a wee | 8 hrs a day 7 days a weeł | 15 min a week | Approved | | | | 02/15/2022 | N | |
| | | 5/26/2022 | 11/21/2022 | 16 hrs a day 7 days a wee | 8 hrs a day 7 days a weeł | 15 min a week | Approved | | | | | | |
| | Extensioı | 11/22/2022 | 06/17/2023 | 16 hrs/day, 7 days/week | 8 hrs a day 7 days a weeł | 15 min a week | Approved | | | | 10/24/2022 | N (29) | |
| | | 6/18/2023 | 12/13/2023 | 16 hrs/day, 7 days/week | 8 hrs a day 7 days a weeł | 15 min a week | Amended | | | | | N | |
| | Amendeı | 6/28/2023 | 12/24/2023 | 12 hours daily | 12 hours daily | 15 min weekly | Approved | | | | | | |

| PATIENT | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Approved/Letter on Hand | EEOI | HAVEN | ATLANTIC | COMMENTS | UPDATED BY: | Certification submission date | at >/= 45 days before cert end? Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | WA | 10/26/2020 | 4/23/2021 | 24 HRS/DAY, 7 DAYS/WK | NONE | NONE | NONE | APPROVED - NO LETTER | | | X | | | | |
| | | 04/24/2021 | 10/20/2021 | 24 HRS/DAY, 7 DAYS/WK | NONE | NONE | NONE | APPROVED - LETTER ON FILE | | | X | | LEAH 03/22/21 | | |
| | | 10/21/2021 | 4/18/2022 | 24 HRS/DAY, 7 DAYS/WK | NONE | NONE | NONE | APPROVED, LETTER ON FILE | | | X | APPROVED 10/4/21 | TERRI 11/19/21 | | |
| | | 04/19/2022 | 10/15/2022 | 24 HRS/DAY, 7 DAYS/WK | NONE | NONE | NONE | NO LETTER ON FILE | | | X | APPROVED 3/11/22 | LEAH 03/16/22 | | |
| | | 10/16/2022 | 4/13/2023 | 24 HRS/DAY, 7 DAYS/WK | NONE | NONE | NONE | NO LETTER ON FILE | | | X | APPROVED 10/14/22 | TERRI 10/18/22 | 09/15 | 30 days, NO |
| | | 04/14/2023 | 10/10/2023 | 24 hours daily | none | none | none | NO LETTER ON FILE | | | X | APPROVED 4/27/23 | Terri 4/28/23 | 3/16/23 | 29 days, no |
| | | 10/11/2023 | 04/07/2024 | 24 hours daily | none | none | none | | | | X | APPROVED 9/25/23 | Terri 9/26/23 | 9/14/23 | 27 days |
| | | 04/08/2024 | 10/04/2024 | 24 hours daily | none | none | none | | X | | | APPROVED 3/8/24 | Terri 3/8/24 | 2/23/24 | 46 days |
| | | | | | | | | | | | | | | | |
| [redacted] | WA | 05/18/2020 | 11/13/2020 | 2 HRS/WK | NONE | 15 MIN/WK | 16 HRS/DAY X 7 DAYS/WK - THIS IS 16 UNITS/4 | APPROVED, NO LETTER ON FILE | | | X | | | | |
| | | 11/14/2020 | 05/12/2021 | 12 HRS/WK | NONE | 15 MIN/WK | 16 HRS/DAY X 7 DAYS/WK | DENIED AS REQUESTED - APPROVED FOR SN 2 HRS WEEK | | | X | | | | |
| | | 05/13/2021 | 11/08/2021 | 12 HRS/WK | NONE | 15 MIN/WK | 16 HRS/DAY | APPROVED, NO LETTER ON FILE | | | X | LOADED TO DOL 04/28 | LEAH 05/12/21 | | |
| | | 07/25/2021 | 01/20/2022 (01/31/2022) | 12 HRS/WK | NONE | 15 MIN/WK | 16 HRS/DAY | APPROVED, LETTER ON FILE | | | X | CERTIFICATION PERIOD EXTENDED | TERRI 1/30/22 | | |
| | | 02/01/2022 | 07/30/2022 | 12 HRS/WK | NONE | 15 MIN/WK | 16 HRS/DAY | APPROVED, LETTER ON FILE | | | X | | TERRI 1/30/22 | 12/30/21 | YES |
| | | 07/31/2022 | 01/26/2023 | 12 HRS/WK | NONE | 15 MIN/WK | 16 HRS/DAY | APPROVED, LETTER ON FILE | | | x | APPROVED | Leah 07/21 | 07/18/22 | NO |
| | | 01/27/2023 | (07/28/2023) 07/25/2023 | 12 HRS/WK | NONE | 15MIN/WK | 16 HRS/DAY | APPROVED | | | X | APPROVED 01/30 WITH EXTENDED AUTH | VALERIE 01/31/23 | 12/12/22 | YES |
| | | 07/29/2023 | 01/24/2024 (2/11/24) | 12 hrs/wk | 16hrs/day | 15min/wk | none | APPROVED | | | X | Approved thru 2/11/24 | Terri 10/2/23 | 06/23/23 | No |
| | | 02/12/2024 | 08/09/2024 | 20 hours weekly | 16 hours daily | 15 min weekly | none | Loaded to DOL 1/8/24 | X | | | APPROVED thru 8/9/24 | Terri 2/28/24 | 01/08/24 | no-35 days |
| | | | | | | | | | | | | | | | |
| [redacted] | WA | 12/21/2022 | (5/8/23) 6/18/2023 | 6 HRS DAILY | 10 HRS/WK | 15MIN/wk | none | APPROVED | | | x | Approved | Terri 2/7/23 | 02/07/23 | NO |
| | | 05/09/2023 | 11/3/2023 | 6 HRS daily | 10 HRS/WK | 15 Min/wk | none | Approved | | | X | Approved 5/8/23 as requested | Terri 5/9/23 | | |
| | | 11/04/2023 | 5/1/2024 | 6 hours daily | 10 hours weekly | 15min/wk | none | pending | | | X | Approved 8/29/23 | Terri 10/2/23 | 09/14/23 | Yes |
| | | 05/02/2024 | 10/28/2024 | 6 hours daily | 10 hours weekly | 15min weekly | none | | X | | | APPROVED | Terri 3/26/24 | 03/07/24 | Yes - 56 days |
| | | | | | | | | | | | | | | | |
| [redacted] | WA | 09/20/2022 | 3/18/2022 (05/20/23) | 12 HRS/WK | 12 HRS/WK | 15 MIN/WK | NONE | APPROVED, LETTER ON FILE | | | X | APPROVED WITH EXTENDED AUTH 11/28/22 | VALERIE 12/02/22 | 10/19/22 | TRANSFER, <30 DAYS |
| | | 05/21/2023 | 11/16/2023 (11/22/23) | 12 HRS/Wk | 12 HR/WK | 15min/wk | NONE | APPROVED | | | X | Approved with extended auth | Terri 4/5/23 | 05/29/23 | 46 days |
| | | 11/23/2023 | 5/20/2024 | 12 hours weekly | 12 hours weekly | 15 min weekly | none | APPROVED | | | X | APPROVED 10/17/23 | Terri 10/18/23 | Terri 10/18/23 | 49 days |
| | | 05/21/2024 | 11/16/2024 | 12 hours weekly | 12 hours weekly | 15 min weekly | none | APPROVED | X | | | APPROVED thru 11/16/24 | Terri 4/10/24 | 04/10/24 | No- 41 days |
| | | | | | | | | | | | | | | | |
| [redacted] | WA | 11/26/2020 | 05/24/2021 | 40 HRS/WK REQUESTED, APPROVED FOR 32 | 84 HRS/WK | 15 MIN/WK | NONE | APPROVED, LETTER ON FILE | | X | | | | | |

| PATIENT | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Approved/Letter on Hand | EEOI | HAVEN | ATLANTIC | COMMENTS | UPDATED BY: | Certification submission date | at >/= 45 days before cert end? Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 05/25/2021 | 11/20/2021 | 32 HRS/WK | 84 HRS/WK | 15 MIN/WK | NONE | APPROVED, LETTER ON FILE | | X | | APPROVED 06/01 | LEAH 06/17/21 | | |
| | | 11/21/2021 | 05/19/2022 | 40 HOURS/WK | 84 HRS/WK | 15 MIN/WK | NONE | APPROVED, LETTER ON FILE | | X | | APPROVED 11/08 | LEAH 11/15/21 | | |
| | | 05/20/2022 | 12/03/2022 | 40 HOURS/WK | 84 HRS/WK | 15 MIN/WK | NONE | APPROVED, LETTER ON FILE | | X | | Approved 6/24 EXTENDED AUTH 12/3/22 | LEAH 06/28 | | |
| | | 12/04/2022 | 06/01/2023 (8/27/23) | 40 HRS/WK | 84 HRS/WK | 15MIN/WK | NONE | | | X | | APPROVED 3/1/23 WITH EXTENDED AUTH | TERRI 3/1/23 | 11/1/22 | NO, 33 DAYS |
| | | 08/28/2023 | 02/23/2024 (5/27/24) | 40 hours /wk | 84 hours /wk | 15min/wk | NONE | APPROVED | | X | | APPROVED 12/1/23 | Terri 12/3/23 | 8/28/23 | No- purposely held |
| | | 05/28/2024 | 11/23/2024 | 40 hours weekly | 84 hours weekly | 15 min/wk | NONE | APPROVED | X | | | Approved thru 11/23/24 | Terri 4/24/24 | 4/24/24 | No- patient rescheduled appt |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 07/01/2021 | 12/27/2021 | 36 HRS/ WK | NONE | NONE | NONE | APPROVED, LETTER ON FILE | | | X | APPROVED 07/30 | LEAH 09/01/21 | | |
| | | 12/28/2021 | 06/25/2022 2/2/22 | 36 HRS/WK | NONE | NONE | NONE | APPROVED | | | X | APPROVED 2/2/22 | TERRI 2/6/22 | | |
| | | 02/03/2022 | 8/1/22 | 36 HRS/WK | NONE | NONE | NONE | APPROVED | | | X | APPROVED 2/2/22 | TERRI 2/6/22 | | |
| | | 08/02/2022 | 1/28/23 (4/5/23) | 36 HRS/WK | NONE | NONE | NONE | APPROVED, LETTER ON FILE | | | X | APPROVED 10/7/23, EXTENDED AUTH 4/5/23 | TERRI 10/9/22 | 7/12/22 | NO |
| | | 04/06/2023 | 10/2/23 (11/12/23) | 36 HRS/WK | NONE | NONE | NONE | APPROVED | | | X | APPROVED 5/17/23 with extended auth | TERRI 5/18/23 | 2/16/23 | YES |
| | | 11/13/2023 | 5/10/24 | 36 hours/wk | NONE | NONE | NONE | | | | X | Loaded to DOL 9/20/23 | Terri 9/20/23 | 9/20/23 | YEs |
| | | 05/11/2024 | 11/6/24 | 36 hrs/wk | none | none | none | | X | | | Loaded to DOL 3/25/24 | Terri 3/25/24 | 3/25/24 | Yes - 47 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 07/26/2023 | 1/21/24 | 4 hours weekly | 10 hours weekly | 15min/wk | none | | | | X | APPROVED AS REQUESTED | Terri 8/21/23 | 8/21/23 | No - SOC |
| | | 01/22/2024 | 7/19/2024 (9/20/24) | 4 hours weekly | 10 hours weekly | 15 min weekly | none | | | | X | APPROVED | Terri 4/1/24 | 12/15/23 | No - 38 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 08/31/2021 | (06/25/22) 02/26/2022 | 2 HRS/WK | 10 HRS/WK | 15 MIN/WK | NONE | HHA APPROVED | | | X | SN REBUTTAL SENT TO DOL 1/28/22, APPROVED FOR HHA TO 6/25/22 | TERRI 01/30/22 | | |
| | | 02/27/2022 | (10/29/22) 08/25/2022 | 2 HRS/WK | 10 HRS/WK | 15 MIN/WK | NONE | APPROVED, LETTER ON FILE | | | X | APPROVED 5/3/22 | TERRI 9/6/22 | 01/31/22 | NO |
| | | 10/30/2022 | 04/27/2023 | 2 HRS/WK | 10 HRS/WK | 15MIN/WK | NONE | NO | | | X | APPROVED 11/2/22 | TERRI 11/2/22 | 09/22/22 | NO |
| | | 04/28/2023 | 10/24/2023 (11/14/23) | 2 hours weekly | 10 hours weekly | 15 min weekly | none | no | | | X | APPROVED | Terri 5/21/23 | 03/07/23 | Yes |
| | | 11/15/2023 | 05/12/2024 | 7 hours weekly | 3 hours daily | 15 min weekly | none | no | | | X | APPROVED 11/7/23 | Terri 12/13/23 | 10/05/23 | No- 41 days |
| | | 04/11/2024 | 05/12/2024 | 10 hours weekly | 8 hours daily | 15 min weekly | none | | | | X | Loaded to DOL 4/19/24 | Terri 4/19/24 | 04/19/24 | Yes - 9 days |
| | | 05/13/2024 | 11/08/2024 | 10 hours weekly | 8 hours daily | 15 mins weekly | none | | X | | | Loaded to DOL 4/19/24 | Valerie 05/01/24 | 05/01/24 | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 02/22/2023 (03/16/2023) | 08/20/2023 (09/11/2023) | 8 hrs weekly | 7 hours daily | 15min/wk | NONE | NO | | | X | APPROVED | VALERIE 03/21/2023 | | |
| | | 09/12/23 | 3/9/24 | 8 hours weekly | 7 horus daily | 15min/wk | NONE | | | | X | APPROVED | Terri9/19/23 | 8/4/23 | No-39 days |
| | | 03/10/24 | 9/5/24 | 8 hours weekly | 7 hours daily | 15 min weekly | none | | X | | | APPROVED 3/7/24 | Terri 2/14/24 | 2/14/24 | No-25 days |
| | | 04/04/24 | 9/5/24 | 28 hours weekly | 7 hours daily | 15 min weekly | none | | X | | | APPROVED thru 9/5/24 | Terri 5/21/24 | 4/16/24 | No-12 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 05/18/22 | 11/13/22 (02/18/23) | 4 HRS/MONTH | NONE | NONE | NONE | YES | | | X | APPROVED 8/22/22 | TERRI 9/6/22 | | |
| | WA | 02/19/23 | 08/17/23 (10/9/23) | 4 HRS/MONTH | NONE | NONE | NONE | YES | | | X | APPROVED 4/13/23 | TERRI 6/13/23 | | YES |
| | | 10/10/23 | 4/6/24 | 4 hours monthly | none | none | none | YES | | | X | Loaded to DOL 8/24/23 | Terri 8/24/23 | | Yes |

| PATIENT | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Approved/Letter on Hand | EEOI | HAVEN | ATLANTIC | COMMENTS | UPDATED BY: | Certification submission date | at >/= 45 days before cert end? Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 04/07/24 | 10/3/24 | 4 hours monthly | none | none | none | YES | X | | | APPROVED | Terri 2/8/24 | | Yes |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 4/15/2021 | 06/29/2021 | 6 HRS/WK | 10 HRS/WK | 15 MIN/WK | NONE | NO | | | X | AGENCY TRANSFER-APPROVED | LEAH 05/12/21 | | |
| | | 6/30/2021 | 12/26/2021 | 12 HRS/WK | 20 HS/WK | 15 MIN/WK | NONE | NO | | | X | APPROVED 08/20/21 | LEAH 09/01/21 | | |
| | | 12/27/2021 | (08/30/22) 06/24/2022 | 12 HRS/WK | 20 HRS/WK | 15 MIN/WK | NONE | NO | | | X | APPROVED 03/04/22 | VALERIE 05/24/22 | 01/20/22 | NO |
| | | 8/31/2022 | 02/26/2023 (04/23/23) | 24 HRS/WK | 20HRS/WK | 15MIN/WK | NONE | NO | | | X | APPROVED 10/27/22 | TERRI 11/1/22 | 08/29/22 | NO |
| | | 4/24/2023 | 10/20/2023 (1/14/24) | 24 hrs/wek | 28 hours/wk | 15 min/wk | NONE | NO | | | X | APPROVED 7/18/23 | Terri 7/18/23 | 03/30/23 | NO |
| | | 1/15/2024 | 07/12/2024 | 24 hours weekly | 28 hours weekly | 15 min weekly | none | no | | | x | APPROVED 12/19/23 | Valerie 05/08/24 | 12/13/23 | No |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 10/26/2020 | 04/23/2021 | 16 HRS/WK REQUESTED, APPROVED 8 HRS/WK | 56 HRS/WK | 15 MIN/WK | NONE | NO | | | X | | | | |
| | | 4/24/2021 | 10/20/2021 | 8 HRS/WK | 56 HRS/WK | 15 MIN/WK | NONE | NO | | | X | APPROVED 05/28 | LEAH 06/17/21 | | |
| | | 10/21/2021 | 04/18/2022 | 4 HRS PER DAY | 56 HRS/WK | 15 MIN/WK | NONE | NO | | | X | APPROVED | TERRI 1/30/22 | | |
| | | 4/19/2022 | 06/11/2022 | 4 HRS PER DAY | 56 HRS/WK | 15 MIN/WK | NONE | NO | | | X | EXTENED AUTH | LEAH 02/22 | | |
| | | 6/12/2022 | 12/08/2022 02/05/23 extended auth | 4 HRS/DAY | 56 HRS/WK | 15 MIN/WK | NONE | NO | | | X | approved 08/10- exteded auth | Leah 08/22/22 | 04/26/22 | YES |
| | | 2/6/2023 | 06/04/2023 (08/15/23) ext auth | 4 HRS/DAY | 56 HRS/WK | 15 MIN/WK | NONE | NO | | | X | APPROVED 2/17/23 | Terri 2/17/23 | 12/21/22 | |
| | | 8/16/2023 | 02/11/2024 (3/31/24) | 8 HRS/DAY | 8 HRS/DAY | 15 MIN/WL | NONE | NO | | | X | APPOVED 10/11/23 - extended auth | Terri 10/12/23 | 6/28/23 | Yes 49 Days |
| | | 4/1/2024 | 09/27/2024 | 8 hours daily | 8 hours daily | 15 min weekly | NONE | NO | X | | | APPROVED 2/22/24 | Terri 2/13/24 | 2/13/24 | Yes 48 days |
| | | | | | | | | | | | | | | | |
| HIPA [redacted] | WA | 3/25/2024 | 09/20/2024 | 4 hours monthly | 4 hours weekly | 15 min weekly | NONE | | X | | | DENIED; working add pulmonary conditions | TErri | 4/2/24 | Yes 8 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 5/17/2022 | 11/12/2022 | 2 HRS/MONTH | up to 12 hours/week | 15 minutes | none | no | | | x | APPROVED 06/14 | LEAH 06/28/22 | | |
| | | 11/13/2022 | 12/10/2022 | 2 HRS/MONTH | up to 12 hours/week | 15 minutes | none | no | | | X | EXTENDED AUTH APPROVED 06/14 | LEAH 06/28/22 | | |
| | | 12/11/2022 | 06/08/2023 | 2 HRS/MONTH | UP TO 12 hours/week | 15MIN/WK | NONE | | | | X | APPROVED | TERRI 11/21/22 | 11/16/22 | NO |
| | | 6/9/2023 | 12/05/2023 | 2 hrs/month (APPROVED 2 hrs/wk) | up to 12 hours/week | 15min/wk | none | | | | x | APPROVED 5/1/23 | Terri 5/1/22 | 4/28/23 | NO |
| | | 12/6/2023 | 06/02/2024 | 2 hours weekly | 12 hours weekly | 15 min weekly | none | | | | X | APPROVED | Terri 11/29/23 | 11/29/23 | No |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 01/26/2021 | 07/24/2021 | 24 HRS/WK | 40 HRS/WK | 15 MIN/WK | NONE | NO | | | X | APPROVED | LEAH 03/22/21 | | |
| | | 07/25/2021 | 01/25/2022 | 24 HRS/WK | 40 HRS/WK | 15 MIN/WK | NONE | YES | | | X | APPROVED | LEAH 12/06 | | |
| | | 01/26/2022 | 07/24/2022 | 24 HRS/WK | 40 HRS/WK | 15 MIN/WK | NONE | NO | | | X | APPROVED | TERRI 1/30/22 | 12/20/31 | NO |
| | | 07/25/2022 | 07/31/2022 | 24 HRS/WK | 40 HRS/WK | 15 MIN/WK | NONE | NO | | | X | EXTENED AUTH | LEAH 2/22/22 | | |
| | | 08/01/2022 | `01/27/23 | 24 HRS/WK | 40 HRS/WK | 15MIN/WK | NONE | NO | | | X | APPROVED 08/03/22 | LEAH 8/22/22 | | |

| PATIENT | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Approved/Letter on Hand | EEOI | HAVEN | ATLANTIC | COMMENTS | UPDATED BY: | Certification submission date | at >/= 45 days before cert end? Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 01/28/2023 | 07/26/2023 (9/22/23) | 24 HRS/WK | 8 HOURS DAILY | 15MIN/WK | NONE | NO | | | X | APPROVED 3/27/23 | TERRI3/29/23 | 1/20/23 | NO |
| | | 09/23/2023 | 03/20/2024 (4/14/24) | 24 hrs/wk | 8 hours daily | 15min/wk | NONE | NO | | | X | Approved | Terri 10/23/23 | 8/7/23 | |
| | | 04/15/2024 | 10/11/2024 | 24 hours weekly | 8 hours daily | 15min weekly | none | | X | | | APPROVED | Terri 3/26/24 | 2/27/24 | 48 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 2/13/24 | 08/10/2024 | 10 HOURS WEEKLY | 4 HOURS DAILY | 15 MIN WEEKLY | NONE | | X | | | LOADED TO DOL 2/29/24 | TERRI 2/29/24 | 2/29/24 | NO- 16 DAYS |
| | | 4/29/24 | 10/25/2024 | 10 hours weekly | 4 hours daily | 15 min weekly | none | | X | | | Loaded to DOL 5/1/24 | Terri 5/2/24 | 5/1/24 | Yes 1 day |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 01/16/2021 | 07/14/2021 | 24 HRS/DAY, 7 DAYS/WK | NONE | NONE | NONE | NO | | | x | | LEAH 03/22/21 | | |
| | | 07/15/2021 | 01/10/2022 | 24 HRS/DAY, 7 DAYS/WK | NONE | NONE | NONE | NO | | | x | APPROVED | LEAH 06/17/21 | | |
| | | 01/11/2022 | 07/09/2022 | 24 HRS/DAY, 7 DAYS/WK | 12 HRS/ DAY X 7 WK - DENIED | 15 MIN/WK | NONE | NO | | | x | SN APPROVED, NOT REBUTTALING HHA | TERRI 1/30/22 | | |
| | | 07/10/2022 | 01/05/2023 | 24 HRS/DAY | 12 HRS/DAY | 15 MIN/WK | NONE | NO | | | x | APPROVED 06/21 | LEAH 6/28 | | |
| | | 01/06/2023 | 07/04/2023 | 24 hours daily | 12 hours daily | 15 min/wk | NONE | NO | | | x | APPROVED 12/06/22 | VALERIE 12/08/22 | | |
| | | ########## | 12/31/2023 | 24 hours daily | 12 hours daily | 15 min weekly | NONE | NO | | | x | Approved 5/23/23 | Terri 5/23/23 | 5/22/23 | N-44 days |
| | | 10/03/2023 | 12/31/2023 | 24 hours daily | 24 hours daily | 15 min weekly | None | No | | | X | APPROVED | Terri 10/11/23 | 10/11/23 | N/A |
| | | 01/01/2024 | 06/28/2024 | 24 hours daily | 24 hours daily | 15 min weekly | none | no | | | X | APROVED 11/15/23 | Terri 11/16/23 | 11/8/23 | Y |
| | | 06/29/2024 | 12/25/2024 | 24 hours daily | 24 hours daily | 15 min weekly | NONE | | X | | | APPROVED 5/9/24 | LEAH 05/08/24 | 05/08/24 | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 05/25/2021 | 11/20/2021 | 2 HRS/WEEK | 40 HRS/WK | 15 MIN/WEEK | NONE | NO | | | X | | | | |
| | | 11/21/2021 | 02/01/2022 | 2 HRS/WEEK | 40 HR/WK | 15 MIN/WEEK | NONE | YES | | | X | APPROVED | LEAH 02/22 | 11/30/22 | NO |
| | | 2/2/2022 | 07/31/2022 | 2 HRS/WEEK | 40 HR/WK | 15 MIN/WEEK | NONE | YES | | | X | EXTENDED AUTH | LEAH 2/22 | | |
| | | 8/1/2022 | 01/27/2023 (4/4/23) | 2 HRS/WEEK | 40 HR/WK | 15 MIN/WEEK | NONE | APPROVED | | | X | APPROVED WITH EXTENDED AUTH TO 4/4/23 | TERRI 10/9/22 | 07/19/22 | No |
| | | 4/5/2023 | 10/01/2023 (1/14/24) | 2 HRS/WK | 40 HRS/WK | 15 MIN/WK | NONE | APPROVED | | | X | APPROVED 07/19/23 | VALERIE 8/28/23 | 4/3/23 | No |
| | | 1/15/2024 | 07/12/2024 (8/26/24) | 2 hours weekly | 40 hours weekly | 15min weekly | none | APPROVED | | | X | APPROVED 2/29/24 | TErri 12/20/23 | 12/20/23 | No-26 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 05/01/2023 | 10/21/2023 (1/2/24) | 4 HRS/MONTH | NONE | NONE | NONE | APPROVED | | | X | APPROVED 7/7/23 | Terri 7/8/23 | 5/10/23 | |
| | | 01/03/2024 | 6/30/2024 | 4 hours monthly | none | none | none | NO | | | X | APPROVED 12/19/2023 | Valerie 12/20/2023 | 11/8/24 | Yes |
| | | 07/01/2024 | 12/27/2024 | 4 hours monthly | none | none | none | | X | | | Loaded to DOL 5/29/24 | Terri 5/29/24 | 5/29/24 | No |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 05/29/2020 | 11/24/2020 | 2 HRS/WK | 8 HRS/DAY X 7 DAYS | 15 MIN/WK | NONE | YES | | | X | | | | |
| | | 11/25/2020 | 05/23/2021 | 2 HRS/WK | 56 HRS/WK | 15 MIN/WK | NONE | YES | | | X | | | | |

| PATIENT | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Approved/Letter on Hand | EEOI | HAVEN | ATLANTIC | COMMENTS | UPDATED BY: | Certification submission date | at >/= 45 days before cert end? Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5/24/2021 | 11/19/2021 | 10 HRS/WK | 56 HRS/WK | 15 MIN/ WK | NONE | NO | | | X | APPROVED | LEAH 05/12/21 | | |
| | | 11/20/2021 | 05/18/2022 | 10 HRS/WK | 56 HOURS/ WK | 15 MIN/WK | NONE | NO | | | X | APPRROVED 10/06/21 | TERRI 1/30/22 | | |
| | | 5/19/2022 | 11/14/2022 | 10 HRS/WEEK | 56 HRS/WEEK | 15 MIN/WK | NONE | NO | | | X | APPROVED 03/31/22 | VALERIE 05/24/22 | 03/31/22 | YES- 50 DAYS |
| | | 11/15/2022 | 05/13/2023 | 10 HRS/WK | 56 HRS/WK | 15MIN/WK | NONE | NO | | | X | APPROVED 10/6/23 | TERRI 10/9/22 | 10/5/22 | NO- 41 DAYS |
| | | 5/14/2023 | 11/09/2023 | 10 HRS/WK | 56 HRS/WK | 15 MIN/WK | NONE | NO | | | X | APPROVED 3/27/23 | Terri 3/29/23 | 3/24/23 | Yes- 50 DAYS |
| | | 11/10/2023 | 05/07/2024 | 10 hours weekly | 56 hours weekly | 15 min weekly | none | no | | | X | APPROVED 10/4/23 | Terri 10/4/23 | 9/25/23 | Yes 46 days |
| | | 5/8/2024 | 11/03/2024 | 10 hours weekly | 56 hours weekly | 15min weekly | none | | X | | | APPROVED 4/15/24 | Terri 4/15/24 | 3/26/24 | No- 43 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 11/20/2020 | 05/18/2021 | 2 HRS/WK | 12 HRS/WK | 15 MIN/WK | NONE | NO | | X | | | | | |
| | | 5/19/2021 | 11/14/2021 | 4 HRS/WK | 12 HRS/WK | 15 MIN/WK | NONE | YES | | X | | APPROVED | LEAH 06/17/21 | | |
| | | 11/15/2021 | 05/13/2022 | 4 HRS/WK | 12 HRS/WK | 15 MIN/WK | NONE | YES | | X | | APPROVED 10/22/21 | TERRI 1/30/22 | | |
| | | 5/14/2022 | 11/09/2022 | 4 HRS/WK | 12 HRS/WK | 15 MIN/WK | NONE | NO | | X | | APPROVED | VALERIE 05/24/22 | 04/06/22 | NO |
| | | 11/10/2022 | 05/08/2023 | 4 HRS/WK | 12 HRS/WK | 15MIN/WK | NONE | NO | | X | | APPROVED 10/26/22 | TERRI 11/1/22 | | |
| | | 5/9/2023 | 11/04/2023 (12/4/23) | 4 hrs/wk | 12 hrs/wk | 15min/wk | none | no | | x | | Approved 6/7/23 | Terri 4/12/23 | 4/12/23 | |
| | | 12/5/2023 | 06/01/2024 | 4 hours weekly | 12 hours weekly | 15 min weekly | none | no | | X | | APPROVED 11/24/23 | Terri 11/29/23 | 11/3/23 | |
| | | 12/6/2023 | 06/01/2024 | 4 hours weekly | 12 hours weekly | 15 min weekly | none | no | X | | | Transfer Approved 2/7/24 | Terri 2/20/24 | N/a | N/a |
| | | 6/2/2024 | 11/28/2024 | 4 hours weekly | 12 hours weekly | 15 min weekly | none | no | X | | | APPROVED thru 11/28/24 | Terri 5/15/24 | 5/15/24 | No - 18 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 3/31/23 | 09/26/2023 (12/5/23) | 2 HRS/WK | 8 HRS/WK | 15min/wk | NONE | Approved | | | X | Approved 6/9/23 | Terri 6/12/23 | 4/24/23 | SOC |
| | | 12/6/2023 | 06/02/2024 | 2 hours weekly | 8 hours weekly | 15 min weekly | none | Approved | | | X | Approved 10/26/23 | Terri 11/29/23 | | |
| | | 6/3/2024 | 11/29/2024 | 2 hours weekly | 8 hours weekly | 15 min weekly | none | | X | | | APPROVED 5/3/24 | Terri 5/1/24 | 5/1/24 | No |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 9/19/2023 (11/2/23) | 03/16/2024 (4/29/24) | 12 hours weekly | 20 hours weekly | 15 min/wk | NONE | | | | X | Approved 11/2/23 | Terri 11/5/23 | | |
| | | 4/30/2024 | 10/26/2024 | 12 hours weekly | 20 hours weekly | 15 min weekly | NONE | | X | | | APPROVED | TErri 4/1/24 | 3/7/24 | Yes 54 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 2/15/2022 (6/2/22) | 08/13/2022 (11-28-22) | 2 HOURS PER MONTH | NONE | NONE | NONE | YES | | | X | APPROVED 6/15 | LEAH06/28 | | |
| | | 11/29/2022 | 05/27/2023 (8/22/23) | 2 HOURS PER MONTH | NONE | NONE | NONE | YES | | | X | APPROVED 02/27 | TERRI 02/27 | 10/19/22 | NO- MD SIGNATURE |
| | | 8/23/2023 | 02/18/2024 | 2 hours per month | none | none | none | Pending | | | X | APPROVED | TERRI 9/11/23 | 7/11/23 | no-43 days |
| | | 2/19/2024 | 08/16/2024 | 2 hours monthly | none | none | none | Denied due to no in person F2F | X | | | Loaded to DOL 1/4/24 | Terri 1/4/24 | 1/4/24 | Y- 46 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 10/10/20 | 04/07/2021 | 4 HRS PER WEEK | NONE | NONE | NONE | NO | | | X | | | | |
| | | 04/08/2021 | 10/04/2021 | 4 HRS PER WEEK | NONE | NONE | NONE | | | | X | APPROVED | LEAH 03/22/21 | | |
| | | 10/05/2021 | 04/02/2022 | 6 HRS PER WEEK | NONE | NONE | NONE | NO | | | X | APPROVED 09/27 | LEAH 12/06 | | |
| | | 04/03/2022 | 09/23/22 ext auth 09/29 | 6 HRS PER WEEK | NONE | NONE | NONE | NO | | | X | APPROVED 3/17/22 | VALERIE 05/24/22 | 03/16/2022 | no |
| | | 09/30/2022 | 03/28/23 | 6 HRS PER WEEK | 20 hours weekly | 15 min weekly | NONE | NO | | | X | APPROVED 9/30/22 | TERRI 12/30/22 | | |
| | | 03/29/2023 | 09/24/23 | 6 hours weekly | 20 hours weekly | 15 min weekly | None | No | | | X | APPROVED 03/14/2023 | VALERIE 03/21/2023 | 3/13/23 | NO |
| | | 09/25/2023 | 03/22/24 | 6 hours weekly | 20 hours weekly | 15 min weekly | none | | | | X | APPROVED 9/25/23 | Terri 9/26/23 | 9/20/23 | NO |
| | | 03/23/2024 | 09/18/24 | 6 hours weekly | 20 hours weekly | 15 min weekly | none | | X | | | Loaded to DOL 3/18/24 | Terri 3/18/24 | 3/18/24 | no - 5 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 08/02/21 | 04/16/2022 | 12 HRS/DAY | 12 HRS/DAY | 15MIN/WK | NONE | NO | | | X | APPROVED EXTENDED CERTIFCATION PERIOD | VALERIE 01/31/22 | | |

| PATIENT | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Approved/Letter on Hand | EEOI | HAVEN | ATLANTIC | COMMENTS | UPDATED BY: | Certification submission date | at >/= 45 days before cert end? Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 04/17/2022 | 10/13/2022 | 12 HRS/DAY | 12 HRS/DAY | 15MIN/WK | NONE | YES | | | X | APPROVED 4/22/22 | VALERIE 05/24/22 | 03/08/22 | no |
| | | 10/14/22 | 4/11/2023 (EXT 4/21/23) | 12 HRS/DAY | 12 HOURS/DAY | 15 MIN/WK | NONE | NO | | | X | APPROVED 10/24/22 | TERRI 10/25/22 | | |
| | | 4/22/23 | 10/18/23 (11/12/23) | 12 hours daily | 12 hours daily | 15 min/wk | none | NO | | | X | APPROVED 5/17/23 | Terri 5/18/23 | 3/7/23 | Yes |
| | | 11/13/23 | 5/10/24 (9/1/24) | 12 hours daily | 12 hours daily | 15 min weekly | none | no | | | X | APPROVED 3/6/24 | TERRI 3/6/24 | 9/25/23 | Yes |
| | | 3/18/24 | 9/1/24 | 12 hours daily | 16 hours daily | 15min weekly | none | no | X | | | DENIED | Terri 3/22/24 | 3/22/24 | No - |
| | | 4/29/24 | 9/1/24 | 12 hours daily | 16 hours daily | 15 min weekly | none | no | X | | | Loaded to DOL 04/30/24 | Valerie 05/01/24 | | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 8/10/23 | 2/5/24 | 4 hours monthly | none | none | none | APPROVED 11/30/23 | | | X | APPROVED | Terri 12/3/23 | 8/21/23 | No-SOC |
| | | 2/6/24 | 8/3/24 (8/19/24) | 4 hours monthly | none | none | none | APPROVED 2/22/24 | | | X | APROVED 2/22/24 | TERRI 2/23/24 | 12/14/23 | Yes - 54 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 11/15/2021 | (05/13/2022) 08/13/2022 | 2 HOURS PER WEEK | 40 HOURS PER WEEK | 15 MIN/WEEK | NONE | NO | | | X | APPROVED 2/15/22, AUTH PERIOD EXTENDED | TERRI 2/21/22 | | |
| | | 08/14/22 | 02/09/23 (EXT 3/7/23) | 2 HOURS PER WEEK | 40 HOURS PER WEEK | 15 MIN/WEEK | NONE | NO | | | X | APPROVED 9/12/22 through 3/7/23 | TERRI 9/13/22 | 7/22/22 | NO |
| | | 03/08/23 | 9/3/23 (10/05/2023) | 2 hours weekly | 56 hours weekly | 15 min/week | none | no | | | x | APPROVED WITH EXT AUTH 04/10/2023 | VALERIE 04/11/2023 | 2/10/23 | no |
| | | 10/6/23 | 4/2/24 (05/31/24) | 2 hours weekly | 56 hours weekly | 15min/wk | NONE | No | | | X | APPROVED WITH EXT AUTH 12/04/23 | VALERIE 12/4/23 | 8/21/23 | Yes |
| | | 06/01/24 | 11/27/24 | 2 hours weekly | 56 hours weekly | 15min/wk | none | no | X | | | Approved 4/30/24 | Terri 5/2/24 | | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 03/20/24 | 9/15/24 | 4 hours weekly | 40 hours weekly | 15 min weekly | none | Denied - care on hold | X | | | DENIED | Terri 4/2/24 | 4/2/24 | No-13 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 10/19/22 | 04/16/23 (06/25/23) | 8 hours monthly | 36 hours weekly | 15 min/week | none | pending | | | x | APPROVED | Terri 12/30/22 | | |
| | | 06/26/23 | 12/22/23 (2/19/24) | 8 hours monthly | 36 hours weekly | 15min-wk | none | no | | | x | APPROVED WITH EXT AUTH TO 02/19/24 | KAROLINA 10/20/23 | 5/12/23 | 45 |
| | | 02/20/24 | 08/17/24 (10/6/24) | 8 hours weekly | 36 hours weekly | 15 min weekly | none | Loaded to DOL 1/4/24 | X | | | APPROVED 4/10/24 | Terri 4/10/24 | 4/10/24 | 47 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 5/16/2023 | 11/11/2023 | 20 hours month | 35 hours weekly | 15 min/wk | none | | | | X | APPROVED 4/18/24 | Terri 5/2/24 | 5/30/23 | |
| | | 11/12/2023 | 5/9/2024 | 20 hours per month | 35 hours weely | 15 min/wk | none | | | | X | APPROVED 4/18/24 | Terri 5/2/24 | 10/17/23 | |
| | | 4/18/2024 | 5/18/2024 | 20 hours per month | 35 hours weekly | 15 min weekly | none | | X | | | Transfer Approved 4/18/24 | Terri 4/18/24 | | |
| | | 5/19/2024 (5/10/24) | 11/14/2024 (11/10/24) | 20 hours per month | 35 hours weekly | 15 min weekly | none | | X | | | Approved 4/18/24 | Terri 4/18/24 | | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 6/29/2023 | 10/13/2023 (amended 8/22/23) | 6 HRS/month | none | none | NONE | | | | X | TRANSFER UPLOADED TO DOL 06/30/2023 | VALERIE 07/03/2023 | | |
| | | 8/22/2023 | 2/17/24 | 6 hours weekly | 12 hours weekly | 15min/wk | none | | | | X | Loaded to DOL 8/28/23 | Terri 8/28/23 | | |
| | | 2/18/2024 | 8/15/24 | 6 hours weekly | 12 hours weekly | 15min/wk | None | | X | | | Loaded to DOL 1/29/24 | Terri 1/29/24 | | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 5/27/2022 | 11/22/2022 EXT 3/19/23 | up to 4 HR/month | up to 8 hrs per day | 15 min/wk | none | | | | x | Approved with extended Auth until 3/19/22 | TERRI 09/26/22 | | |
| | | 3/20/2023 | 09/15/2023 (11/12/23) | 4 hrs/month | 8 hours daily | 15 min/wk | none | no | | | x | APPROVED 5/17/23 | Terri 5/17/23 | 2/10/23 | |
| | | 11/13/2023 | 05/10/2024 | 4 hours monthly | 8 hours daily | 15 min weekly | none | APPROVED | | | X | APPROVED 2/2/24 | Terri 2/4/24 | 10/3/23 | |
| | | 5/11/2024 | 11/06/2024 | 4 hours monthly | 8 hours daily | 15 min weekly | none | | X | | | APPROVED 5/30/24 | Terri 5/30/24 | | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 08/23/2022 | 02/18/2023 | 4 HRS/MONTH | NONE | NONE | NONE | | | | X | APPROVED 09/21/22 | LEAH 09/21/22 | | |

| PATIENT | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Approved/Letter on Hand | EEOI | HAVEN | ATLANTIC | COMMENTS | UPDATED BY: | Certification submission date | at >/= 45 days before cert end? Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 02/19/2023 | 08/17/2023 | 4 HRS/MONTH | 20 Hours/week | 15 min/week | NONE | | | | X | Approved 2/11/23 | Terri 2/12/23 | | no |
| | | 08/18/2023 | 02/13/2024 | 4 hours monthly | 20 hours weekly | 15min/wk | NONE | APPROVED | | | X | APPROVED 10/4/23 | Terri 10/4/23 | 6/23/23 | Yes |
| | | 02/14/2024 | 08/11/2024 | 4 hours monthly | 20 hours weekly | 15 min weekly | NONE | | X | | | Loaded to DOL 1/4/24 | Terri 1/4/24 | 1/4/24 | 41 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 09/09/2020 | 03/07/2021 | 4 HRS PER WEEK | 8 HRS/DAY X 7 DAYS | 15 MIN/WK | NONE | NO | | | X | | | | |
| | | 03/08/2021 | 09/03/2021 | 4 hours per week | 8 hours daily | 15 min weekly | none | NO | | | X | | | | |
| | | 09/04/2021 | 04/02/2022 | 4 hours per week | 8 hours daily | 15 min weekly | none | YES | | | X | APPROVED WITH EXTENDED AUTH | LEAH 09/01/21 | | |
| | | 04/03/22 | (10/10/22) 09/29/2022 | 4 hours per week | 8 hours daily | 15 min weekly | none | YES | | | X | APPROVED WITH EXTENDED AUTH 04/14/22 | VALERIE 05/24/22 | | |
| | | 10/11/2022 | (05/20/2023) 04/08/2023 | 4 hours per week | 8 hours daily | 15 min weekly | none | NO | | | X | APPROVED WITH EXTENDED AUTH | VALERIE 12/02/22 | | |
| | | 05/21/2023 | 11/16/2023 (01/13/2024) | 4 hours weekly | 8 hours daily | 15 min weekly | none | NO | | | X | APPROVED WITH EXTENDED AUTH | VALERIE 07/18/2023 | 3/27/23 | |
| | | 01/14/2024 | 07/11/2024 | 4 hours weekly | 8 hours daily | 15 min weekly | none | no | | | X | APPROVED 12/06/23 | VALERIE 12/6/23 | 11/21/23 | yes |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 11/27/23 | 05/24/2024 | 4 HOURS WEEKLY | 20 HOURS WEEKLY | 15 MIN WEEKLY | NONE | | | | X | LOADED TO DOL 12/11/23 | TERRI 12/11/23 | 12/11/23 | |
| | | 05/25/2024 | 11/20/2024 | 4 hours weekly | 20 hours weekly | 15 min weekly | none | | X | | | Loaded to DOL 4/15/24 | Terri 4/15/24 | 4/15/24 | 40 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 05/23/2023 | 11/18/2023 | 8 HOURS MONTHLY | NONE | NONE | NONE | Loaded to DOL 6/8/23 | | | X | Loaded to DOL 6/8/23 | Terri 6/8/23 | 6/8/23 | |
| | | 10/13/2023 | 04/09/2024 | 8 hours monthly | None | None | None | Approved 10/18/23 | | | X | Approved with extended Auth thru 4/9/23 | Terri 10/18/23 | | |
| | | 04/10/2024 | 10/06/2024 | 8 hours monthly | none | none | none | | X | | | APPROVED 3/6/24 | Terri 3/6/24 | 2/16/24 | 54 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 05/01/2021 | 4/14/24- | 2 HRS/WEEK | NONE | NONE | NONE | NO | | | X | APPROVED | LEAH 09/02/21 | | |
| | | 10/28/2021 | 03/10/2022 | 2 HRS/WEEK | NONE | 15 MIN/WEEK | 12 HRS/WEEK | APPROVED | | | X | APPROVED 3/11 | LEAH 03/16 | | |
| | | 03/10/2022 | 09/06/22 | 2 HRS/WEEK | NONE | 15/WEEK | 12 HRS/WEEK | EXTENDED AUTH APPROVED | | | X | EXTENDED AUTH | LEAH 03/16/22 | | |
| | | 09/07/2022 | 03/05/2023 (4/8/23) | 4 hrs/ week | none | 15 min/wk | 16 hrs/week | APPROVED | | | X | EXTENDED AUTH | TERRI 10/12/22 | | |
| | | 04/09/2023 | 10/05/2023 (11/07/23) | 4 hours/wk | none | 15min/wk | 16hrs/wk | | | | x | Uploaded to DOl 2/17/23 | Terri 2/17/23 | | Yes |
| | | 11/08/2023 | 05/05/2024 | 4 hours weekly | 4 hours daily | 15min weekly | none | Loaded to DOL | | | X | Loaded to DOL 10/2/23 | Terri 10/2/23 | 10/2/23 | 37 days - no |
| | | 05/06/2024 | 11/01/2024 | 4 hours weekly | 4 hours daily | 15 min weekly | none | Loaded to DOL 4/2/24 | X | | | Loaded to DOL 4/2/24 | Terri 4/2/24 | 4/2/24 | No 34 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 01/30/2024 (3/7/24) | 07/27/2024 (9/2/24) | 4 hours monthly | 4 hours daily | 15 min weekly | none | Loaded to DOL 2/19/24 | X | | | APROVED 3/7/24 | Terri 2/19/24 | 2/19/24 | No- 20 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 01/11/2024 | 07/08/2024 | 8 HOURS DAILY | 12 HOURS DAILY | 15MIN WEEKLY | NONE | LOADED TO DOL 1/29/24 | X | | | LOADED TO DOL 1/29/24 | TERRI 1/29/24 | | |
| | WA | 03/26/2024 | 09/21/2024 | 8 HOURS DAILY | 12 HOURS DAILY | 15 MIN WEEKLY | NONE | LOADED TO DOL 04/29/24 | X | | | LOADED TO DOL 04/29/24 | VALERIE 04/30/24 | | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 11/01/2023 | 04/28/2024 (5/26/24) | 4 HOURS WEEKLY | 10 HOURS WEEKLY | 15 MIN WEEKLY | NONE | APPROVED 11/30/23 | | | X | APPROVED 11/30/23 | TERRI 11/20/23 | 11/20/23 | |
| | | 05/27/2024 | 11/22/2024 | 4 hours weekly | 10 hours weekly | 15 min weekly | none | | X | | | Loaded to DOL 5/2/24 | Terri 5/2/24 | 5/2/24 | |
| | | | | | | | | | | | | | | | |

| PATIENT | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Approved/Letter on Hand | EEOI | HAVEN | ATLANTIC | COMMENTS | UPDATED BY: | Certification submission date | at >/= 45 days before cert end? Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIPAA [redacted] | WA | 8/31/22 | 02/26/22 03/18/23 | 2 HRS WEEKLY | 16 HOURS WEEKLY | 15 MIN/WK | NONE | | | | x | Approved with extended Auth to 03/18/23 | Leah 09/21 | | |
| | | 3/19/23 | 9/14/23 (09/23/23) | 2 hrs weekly | 16 hrs weekly | 15min/wk | None | APPROVED | | | x | APPROVED WITH EXT AUTH 03/28/23 | VALERIE 04/03/23 | | no |
| | | 9/24/23 | 3/21/24 (4/13/24) | 2 hours weekly | 16 hours weekly | 15 min weekly | none | | | | X | APPROVED 10/17/23 | Terri 10/18/23 | | |
| | | 4/14/24 | 10/10/24 | 2 hours weekly | 16 hours weekly | 15 mins weekly | none | | X | | | Loaded to DOL 2/15/24 | Terri 2/15/24 | 2/15/24 | 58 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 08/08/22 | 02/03/23 | 12 HRS/WK | NONE | NONE | NONE | | | | X | APPROVED 11/8/22 | TERRI 11/21/22 | | |
| | | 2/4/23 | 8/2/23 | 12 hrs/wk | none | none | none | | | | x | APPROVED 2/2/23 | Terri2/2/23 | | |
| | | 8/3/23 | 1/29/24 (9/28/23) | 20 hrs/wk | none | none | none | | | | X | Approved thru 9/28/23 | Terri 10/27/23 | 6/19/23 | No-44 days |
| | | 9/29/23 | 3/26/24 (4/26/24) | 20 hours/wk | none | none | none | | | | X | Approved 11/1/23 | Terri 10/5/23 | 10/27/23 | No |
| | | 4/27/24 | 10/23/24 | 20 hours weekly | none | none | none | | X | | | APPROVED | TErri 4/1/24 | 3/7/24 | Yes - 51 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 09-05-2020 | 03-03-2021 | 16 HRS PER WEEK | 8 HRS/ DAY X 7 DAYS | 15 MIN/WK | NONE | YES | | | x | | | | |
| | | 03-04-2021 | 08-30-2021 | 16 hrs weekly | 56 hrs weekly | 15 min weekly | none | YES | | | x | | | | |
| | | 08-31-2021 | 11-01-2022 | 20 HRS PER WEEK | 56 HOURS PER WEEK | 15 MIN PER WEEK | NONE | YES | | | x | APPROVED 11/02 | LEAH 12/06 | | |
| | | 11-02-2022 | 04-30-2022 | 20 HRS PER WEEK | 56 HOURS PER WEEK | 15 MIN PER WEEK | NONE | YES | | | x | EXTENDED AUTH | LEAH 2/23/22 | | |
| | | 05-01-2022 | 10-27-2022 | 20 HRS/WK | 56 HRS/WK | 15 MIN/WK | NONE | | | | x | APPROVED 06/14 | LEAH 06/28 | 04/28/22 | NO |
| | | 10-27-2022 | 12-06-2022 | 20 HRS/WK | 56 HRS/WK | 15 MIN/WK | NONE | | | | x | EXTENDED AUTH APPROVED | LEAH 06/28 | | |
| | | 12-07-2022 | (06/20/23) 06-04-2023 | 20 HRS/WK | 56 HRS/WK | 15MIN/WK | NONE | | | | x | Extended auth APPROVED 12/30/22 | TERRI 12/30/22 | 10/25/22 | NO |
| | | 06-21-2023 | 12-17-2023 (2/16/24) | 20hrs/wk | 56 hrs/wk | 15 min/wk | none | | | | x | Approved with extended Auth | Terri 8/22/23 | 5/4/23 | YES |
| | | 02-17-2024 | 08-14-2024 | 20 hours weekly | 56 hours weekly | 15 min weekly | none | APPROVED | X | | | APPROVED 1/17/24 | Terri 1/17/24 | 1/10/24 | Yes |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 08/17/2022 | 02/12/2023 (05/20/23) | UP TO 4 HRS/WK | UP TO 20HRS/WK | 15 MIN/WK | NONE | | | | X | APPROVED | TERRI 11/25/22 | | |
| | | 05/21/2023 | 11/16/2023 | 4 hours/wk | 20 hrs/wk | 15 min/wk | NONE | APPROVED | | | X | APPROVED through 11/16/23 | Terri 5/29/23 | 3/30/23 | YES |
| | | 11/17/2023 | 05/14/2024 | 4 hours weekly | 20 hours weekly | 15 min weekly | NONE | APPROVED | | | X | APPROVED 2/1/24 | Terri 2/1/24 | 10/10/23 | No- 38 days |
| | | 05/15/2024 | 11/10/2024 | 4 hours weekly | 20 hours weekly | 15min weekly | NONE | APPROVED | X | | | APPROVED 5/8/24 | Terri 3/25/24 | 3/25/24 | Y- 51 days |
| | | | | | | | | | | | | | | | |
| DISCHARGED PATIENTS | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 10/21/2022 | 02/08/2023 | 24 HOURS DAILY | 24 HOURS DAILY | 15 MIN/WK | NONE | YES | | | X | TRANSFER APPROVED 11/1/22 | TERRI 11/21/22 | | |
| | | 2/9/23- | 08/07/2023 | 24 HOURS DAILY | 24 HOURS DA | 15 MIN/WK | NONE | PENDING | | | X | APPROVED | TERRI 1/9/23 | | |
| HIPAA [redacted] (DISCHARGE) | WA | 08/16/2020 | 02/11/2021 | 12 HOURS PER WEEK | 12 HOURS PER WEEK | 15 MIN/WK | NONE | NO | | | | | | | |
| | | 02/12/2021 | 08/10/2021 | 12 HRS/WEEK | 12 HRS/WEEK | 15 MIN/WEEK | NONE | NO | | | | APPROVED | 03/22/21 | | |
| | | 08/11/21 | 02/06/22 | 12 HOURS PER WEEK | 12 HOURS PER WEEK | 15 MIN/WK | NONE | YES | | | | APPROVED 08/09 | LEAH 09/01/21 | | |
| | | 02/07/2022 | 08/05/2022 | 12 hours per week | 12 hours per week | 15 min per wk | none | | | | | APPROVED | LEAH 03/16/22 | | |
| | | 03/07/22 | 08/31/22 | 12 HRS/WEEK | 12HRS/WEEK | 15 MIN/WEEK | NONE | | | | | EXTENDED AUTH-APPROVED | LEAH 03/16/22 | | |
| | | 09/01/2022 | 02/07/2023 (4/15/23) | 24 hrs/ week | none | none | none | | | | | APPROVED 10/18 | TERRI 10/19/22 | | |
| | | | | | | | | | | | | | | | |

| PATIENT | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Approved/Letter on Hand | EEOI | HAVEN | ATLANTIC | COMMENTS | UPDATED BY: | Certification submission date | at >/= 45 days before cert end? Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 08/29/2020 | 2/24/2021 | 12 HRS/WK | 12 HRS/DAY, 7 DAYS/WK | 15 MIN/WK | NONE | APPROVED, LETTER ON FILE | | X | | | | | |
| | | 08/24/2021 | 2/19/2022 | 12 HRS/WK | 12 HRS/DAY, 7 DAYS/WK | 15 MIN/WK | NONE | APPROVED, LETTER ON FILE | | X | | APPROVED 08/19/21 | LEAH 09/01/21 | | |
| | | 02/20/2022 | 10/22/2022 8/18/2022 | 12 HRS/WK | 12 HRS/DAY, 7 DAYS/WK | 15 MIN/WK | NONE | PPROVED, NO LETTER ON FILE | | X | | EXTENDED AUTH TO 10/22 | LEAH 9/7/22 | 02/07/22 | NO |
| | | 10/23/2022 | 4/20/2023 (05/15/23) | 12 HRS/WK | 12 HRS/DAY, 7 DAYS/WK | 15 MIN/WK | NONE | APPROVED, NO LETTER ON FILE | | X | | APPROVED | TERRI 11/25/22 | 09/15/22 | 38 DAYS, NO |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 11/09/2022 | 04/22/2023 | 12 HOURS DAILY; URGENT INCREASE TO 24 HOURS DAILY | 12 HOURS DAILY | 15MIN/WK | NONE | PENDING | | | X | TRANSFER APPROVED; URGENT INCREASE APPROVED 01/04/23 | VALERIE 01/10/23 | | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 12/17/2020 | 06/14/2021 | 6 HR/DAY X 7 DAYS/WK | 8 HR/DAY X 7 DAY/WK | 15 MIN/WK | NONE | | | | X | | | | |
| HIPAA [redacted] | | 06/15/2021 | 12/11/2021 (01/15/2022) | 6 HR/DAY X 7 DAYS/WK | 8 HR/DAY X 7 DAY/WK | 15 MIN/WK | NONE | NO | | | X | CERTIFICATION PERIOD EXTENDED | LEAH 08/05/21 | | |
| | | 01/16/22 | 07/14/2022 | 12 HR/DAY | 24 HRS/DAY | 15 MIN/WK | NONE | YES | | | X | APPROVED 4/22/22 | VALERIE 05/24/22 | | |
| | | 07/15/22 | 01/10/2023 | 12 HR/DAY | 24 HRS/DAY | 15 MIN/WK | NONE | YES | | | X | APPROVED 4/22/22 | VALERIE 05/24/22 | | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 08/25/2020 | 02/20/2021 | 6 HOURS PER WEEK | 6 HOURS PER DAY | 15 MIN/WEEK | NONE | YES | | | X | | | | |
| | | 02/21/2021 | 08/19/2021 | 6 HOURS PER WEEK | 6 HOURS PER DAY | 15 MIN/WEEK | NONE | YES | | | X | APPROVED 04/26 | LEAH 03/22/21 | | |
| | | 08/20/21 | 12/07/21 | 6 HOURS PER WEEK | 6 HOURS PER DAY | 15 MIN/WEEK | NONE | YES | | | X | | LEAH 2/23/22 | 08/12/22 | NO |
| | | 12/08/21 | 06/06/22 | 6 HOURS PER WEEK | 6 HOURS PER DAY | 15 MIN/WEEK | NONE | YES | | | X | EXTENED AUTH | | | |
| | | 07/13/22 | 01/08/23 | 6 HOURS PER WEEK | 6 HOURS PER DAY | 15 MIN/WEEK | NONE | | | | | DISCHARGED 10/6/22 | | | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 12/05/2019 | 06/01/2020 | 24 HRS/DAY X 7 DAYS | | | | rebutted | | | X | DENIED- REBUTTAL | | | |
| | | 06/02/2020 | 11/28/2020 | 24 HRS/DAY X 7 DAYS | | | | rebutted | | | x | DENIED-REBUTTAL | | | |
| | | 11/29/2020 | 05/27/2021 | 24 HRS/DAY X 7 DAYS | | | | rebutted | | | x | DENIED- REBUTTAL | | | |
| | | 05/28/2021 | 11/23/2021 | 12 HRS/DAY X 7 DAYS | 12 HRS/DAY X 7 DAYS | 15 MIN/WK | NONE | pending | | | x | SUBMITTED TO DOL 05/05/21 | LEAH 05/12/21 | | |
| | | 11/24/21 | 5/22/22 | 24 hours daily | 12 hours daily | 15 min weekly | | | | | | | LEAH 3/1/22 | | |
| | | 02/28/22 | 08/26/22 | 24 HOURS/DAILY | 12 HOURS DAILY | 15 MIN/WEEKLY | NONE | | | | | APPROVED-EXTENDED AUTH | LEAH 3/1/22 | | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 08/05/2021 | 05/11/2022 | 20 hours per week | 40 hours per week | 15 min per week | NONE | YES | | | | APPROVED 11/13 | | | |
| | | 05/12/22 | 11/07/22 ext auth to 11/22/22 | 20 HRS/WK | 40 HRS/WK | 15 MIN/WK | NONE | | | | | Approved 05/26 | Leah 09/07/22 | 05/11/22 | NO |
| | | 11/23/22 | 05/21/23 | 20 HRS/WK | 12 HOURS DAILY | 15 MIN/WK | NONE | | | | | APPROVED 10/14/22 | TERRI 10/14/22 | 10/11/22 | YES |
| | | 01/10/23 | 5/21/23 (07/24/23) | Emergent increase to 8 hours daily | 12 hours daily | 15 min/wk | none | | | | x | APPROVED 01/25/23 | VALERIE 01/27/2023 | 1/20/23 | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] | WA | 08/08/2020 | 02/13/2021 | 24 HRS/DAY X 7 DAYS | 24 HRS/DAY X 7 DAYS | 15 MIN/WK | NONE | YES | | X | | | | | |
| | | 02/14/2021 | 08/12/21 | 24 HRS/DAY X 7 DAYS | 24 HRS/DAY X 7 DAYS | 15 MIN/WK | NONE | YES | | | | | LEAH 03/22/21 | | |
| | | 08/13/21 | 09/14/21 | 24 HRS/DAY X 7 DAYS | 24 HRS/DAY X 7 DAYS | 15 MIN/WK | NONE | YES | | | | APPROVED | LEAH 09/01/21 | | |
| | | 09/15/2021 | 03/14/2022 | 24 HR | 24 HR | 15MIN | NONE | NO | | | | APPROVED | | | |
| | | 03/15/2022 | 09/10/2022 | 24 hr | 24 hr | 15 mmin | none | NO | | | | APPROVED 2/23/22 | LEAH 03/16/22 | | |
| | | 09/11/2022 | 03/09/2023 | 24 HRS/DAY X 7 DAYS | 24 HRS/DAY X 7 DAYS | 15 MIN/WK | NONE | | | | | APPROVED 07/29/22 | LEAH 08/02 | 7/22/22 | |

| PATIENT | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Approved/Letter on Hand | EEOI | HAVEN | ATLANTIC | COMMENTS | UPDATED BY: | Certification submission date | at >/= 45 days before cert end? Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 03/10/2023 | 09/05/2023 | 24 hours daily | 24 hours daily | 15 min/wk | none | | | x | | APPROVED | Terri 2/18/23 | 1/24/23 | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] (TRANSFER) | WA | 04/21/2020 | 10/17/2020 | 24 HRS/DAY X 7 DAYS | NONE | NONE | NONE | NO | | X | | | | | |
| | | 10/18/2020 | 04/15/2021 | 24 HRS/DAY X 7 DAYS | NONE | NONE | NONE | NO | | X | | | LEAH 03/22/21 | | |
| | | 4/16/2021 | 10/12/2021 | 24 HRS/DAY X 7 DAYS | NONE | NONE | NONE | NO | | X | | | | | |
| | | 7/29/2021 | 01/24/2022 | 24 HRS PER DAY | 21 HRS PER WEEK | 15 MIN/WEEK | NONE | NO | | X | | | | | |
| | | 01/25/2022 | (07/26/22) 07/23/2022 | 24 hrs per day | 21 hrs per week | 15 MIN/wk | none | YES | | X | | APPROVED 02/03/22 | VALERIE 05/24/22 | 12/27/22 | NO |
| | | 07/26/22 | 01/21/2023 01/27/23 EXT AUTH | 24 HRS PER DAY | 21 HRS PER WEEK | 15 MIN/WEEK | NONE | NO | | X | | APPROVED 08/02/22 | LEAH 08/22/22 | | |
| | | 08/15/22 | 01/27/2023 | 24 HRS DAILY | Emergent to 40hrs weekly | | | | | X | | APPROVED 11/1/22 | TERRI 11/1/22 | | |
| | | 1/28/23 | 07/26/2023 (8/7/23) | 24 HOURS DAILY | 40 HOURS/WK | 15MIN/WK | NONE | PENDING | | X | | APPROVED 2/9/23 | TERRI 2/10/23 | | |
| | | 8/8/23 | 02/03/2024 | 24 hours daily | 40 hours weekly | 15min weekly | NONE | PENDING | | X | | Loaded to DOL 6/20/23 | Terri 6/20/23 | 6/20/23 | Yes |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] (TRANSFER) | WA | 12/30/2020 | 6/27/2021 | 12 hours weekly | 8 hours daily | 15 min weekly | none | yes | | | X | | | | |
| | | 6/28/2020 | 12/24/2021 | 12 hours weekly | 8 hours daily | 15 min weekly | none | YES | | | X | approved | Leah | | |
| | | 12/25/2021 | 06/22/22 | 12 HOURS PER WEEK | 8 HOURS PER DAY | 15 MIN/WEEK | NONE | YES | | | X | Approved | Terri 2/6/22 | | |
| | | 6/23/2022 | 12/19/2022 | 12 HRS/WK | 8 HRS/DAY | 15 MIN/WK | NONE | | | | X | APPROVED | VALERIE 05/24/22 | | |
| | | 12/20/2022 | 6/17/2023 (3/23/23) | 12 HRS/WK | 8 HRS/DAY | 15MIN/WK | NONE | | | | X | APPROVED | TERRI 11/27/22 | | |
| | | 3/24/2023 | 9/19/2023 | 12 HRS/WK | 8 HRS/DAY | 15 min/wk | NONE | | | | X | APPROVED 3/24/23 | Terri 3/24/23 | | |
| | | 9/20/2023 | 3/17/2024 | 12 hrs/wk | 8 hours daily | 15min/wk | NONE | | | | X | Uploaded to DOL 8/1/23 | Terri 8/1/23 | | |
| | | | | | | | | | | | | | | | |
| [redacted] (TRANSFER) | WA | 11/08/2021 | 05/06/2022 | 2 HRS/WEEK | 4 HRS/DAY | 15 MIN/WEEK | NONE | YES | | | X | APPROVED 01/25/22 | LEAH 12/06 | | |
| | | 05/07/22 | 07/23/2022 | 2 HRS/WK | 4 HRS/DAY | 15 MIN/WK | NONE | YES | | | X | APPROVED 01/25/22 | VALERIE 05/24/22 | | |
| | | 07/24/22 | 02/11/23 Ext | 2 HRS/WK | 4 HRS/DAY | 15 MIN/WK | NONE | YES | | | X | approved 08/16/22 | LEAH 08/22/22 | | |
| | | 2/12/22 | (10/16/23) Ext | 4 HRS/WK | 4 HRS/DAY | 15MIN/WK | NONE | PENDING | | | X | APPROVED 4/21/23 | TERRI 4/24/23 | | |
| HIPAA [redacted] (TRANSFER) | WA | 08/18/2020 | 2/13/2021 | 2 HRS/WK | 6 HRS/ DAY | 15 MIN/WK | NONE | YES | | | X | | | | |
| | | 02/14/2021 | 08/12/2021 | 2 HRS/WK | 6 HRS/DAY | 15 MIN/WK | NONE | YES | | | X | | LEAH 03/22/21 | | |
| | | 08/13/2021 | 02/08/22 | 2 HRS/WK | 6 HRS/DAY | 15 MIN/WK | NONE | NO | | | X | UPLOADED TO DOL 08/09 | LEAH 09/01/21 | | |
| | | 02/09/2021 | 08/07/2022 | 2 HRS/WK | 6 HRS/DAY | 15 MIN/WK | NONE | NO | | | X | APPROVED 12/27 PER SHODI | TERRI 1/30/22 | | |
| | | 08/08/2022 | 02/03/2023 | 2 HRS/WK | 6 HRS/DAY | 15 MIN/WK | NONE | NO LETTER ON FILE | | | x | APPROVED 08/02/22 | LEAH 08/22/22 | | |
| | | 02/04/2023 | 08/02/2023 | 2 hrs/ WK | 6 HRS/Day | 15 MIN/WK | NONE | | | | x | APPROVED | TERRI 12/30/22 | | |
| | | 08/03/2023 | 01/29/2024 | 2 hours/wk | 6 hours/day | 15min/wk | none | | | | X | APPROVED 7/24/23 | TERRI 7/24/23 | 7/19/23 | No |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] (TRANSFER) | WA | 04/20/2022 | 10/16/22 | 4 hrs per month | 35 hours per week | 15 MIN/WK | NONE | | | | X | LOADED TO DOL 04/28/22 | VALERIE 05/24/22 | | |
| | | 07/06/2022 | 01/01/23 | 4 hrs per month | 35 hours per week | 15 MIN/WK | NONE | yes | | | X | EXTENDED AUTH 07/06/22 | Leah 07/21/22 | | |
| | | 01/02/2023 | 06/30/2023 (07/31/23) | 4 hrs per month | 35 hours per week | 15 min/wk | none | | | | X | APPROVED WITH EXTENDED AUTH 02/02/2023 | VALERIE 03/21/23 | | NO |
| | | 08/01/2023 | 1/27/24 (2/27/24) | 4 hours per month | 35 hours per week | 15 min/wk | none | Loaded to DOL 6/12/23 | | | X | Approved with extended auth 9/1/23 | Terri 10/2/23 | | |
| HIPAA [redacted] (TRANSFER) | WA | 8/10/2023 | 02/05/2024 (4/19/24) | 4 hours weekly | 4 hours daily | none | none | APPROVED | | | X | APPROVED 10/23/23 | Terri 10/23/23 | 9/26/23 | No |

| PATIENT | Office | Auth Start Date | Auth End Date | RN/LPN hours | HHA Hours | CM hours | PCA Hours | Approved/Letter on Hand | EEOI | HAVEN | ATLANTIC | COMMENTS | UPDATED BY: | Certification submission date | at >/= 45 days before cert end? Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |
| (TRANSFER) | WA | 12/11/2023 | 06/07/2024 | 2 HOURS DAILY | DAILY | WEEKLY | NONE | LOADED TO DOL 12/27/23 | | | X | LOADED TO DOL 12/27/23 | TERRI 12/27/23 | 12/27/23 | |
| HIPAA [redacted] | WA | | 03/12/2022 | 2 HRS/WK | 35 HRS/WK | 15 MIN/WK | NONE | | | | X | 1/26/22 | TERRI 1/30/22 | | |
| | | 3/13/2022 | 09/08/2022 | 2 HRS/WK | 35 HRS/WK | 15 MIN/WK | NONE | NO | | | X | REQUESTED 05/18/22 | VALERIE 05/24/22 | | |
| | | 5/18/2022 | 11/13/2022 | 2 HRS/WK | 35 HRS/WK | 15 MIN/WK | NONE | NO | | | X | REQUESTED 05/18/22 | VALERIE 05/24/22 | | |
| | | 11/14/2022 | 05/12/2023 | 2 HRS/WK | 35 HRS/WK | 15 MIN/WK | NONE | NO | | | X | EXTENDED AUTH | 12/02/2022 | | |
| | | 5/28/2023 | (1/20/24) | 2 HRS/Wk | 35 HRS/WK | 15 MIN/WK | NONE | | | | X | APPROVED 7/25/23 | Terri 7/25/23 | 4/5/23 | Yes 53 days |
| | | 1/24/2024 | 07/18/2024 | 8 hours weekly | 7 hours daily | 15 mins weekly | none | no | | | X | APPROVED 12/19/2023 | Valerie 12/20/2023 | 12/7/23 | Yes 45 days |
| | | | | | | | | | | | | | | | |
| H [redacted] | WA | 3/28/2024 | 09/23/2024 | 4 hours monthly | none | none | none | | X | | | Loaded to DOL 4/2/24 | Terri 4/2/24 | 4/2/24 | Yes - 5 days |
| HIPA [redacted] | WA | 04/14/2022 | 01/27/23 | 2 HRS/WK | 10 HRS/WK | 15 MIN/WK | NONE | | | | | 1/27/23 | Leah 08/22/23 | | |
| | | 01/28/2023 | (09/23/23) | 8 HRS MONTHLY | WEEKLY | 15 MIN/WK | NONE | APPROVED | | | X | 03/28/23 | VALERIE 04/03/23 | | |
| | | 09/24/2023 | (5/3/24) | 8 HOURS MONTHLY | WEEKLY | 15 MIN/WK | NONE | PENDING APPROVAL | | | X | LOADED TO DOL 8/3/23 | TERRI 8/3/23 | 8/3/23 | |
| | | 03/12/2024 | 05/03/2024 | 8 hours weekly | 10 hours weekly | 15min weekly | NONE | | X | | | Loaded to DOL 3/20/24 | Terri 3/20/24 | 3/20/24 | No |
| | | 05/04/2024 | 10/30/2024 | 8 hours weekly | 10 hours weekly | 15min weekly | NONE | | X | | | Loaded to DOL 3/20/24 | Terri 3/20/24 | 3/20/24 | Yes 45 days |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] (transfer) | WA | 07/18/2022 | 1/13/2023 | 4 HRS/MONTH | 4 HRS/DAY, 5 DAYS/WK | 15 MIN/WK | NONE | APPROVED, NO LETTER ON FILE | | | X | APPROVED AS REQUESTED | TERRI 9/13/22 | 07/20/22 | |
| | | 01/14/2023 | 7/12/2023 | 4 HRS/MONTH | 20 HOURS/EK | 15 MIN/WK | NONE | APPROVED, NO LETTER ON FILE | | | X | APPROVED 11/29/2022 | VALERIE 12/02/22 | 11/21/22 | YES |
| | | 07/13/2023 | 1/8/24 | 4 hours/month | 30 hours /wk | 15 min/wk | NONE | APPROVED, NOT AS REQUESTED | | | X | APPROVED AS Requested 8/21/23 | TeRRI 8/22/23 | 06/06/23 | No |
| | | 01/09/2024 | 7/6/2024 | 4 hours monthly | 30 hours weekly | 15 min weekly | none | APPROVED | | | X | APPROVED 12/4/23 | Terri 12/13/23 | 11/29/23 | No |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| HIPAA [redacted] (deceased) | WA | 03/07/2022 | 09/02/2022 | 6 HOURS PER WEEK | 40 HRS PER WEEK | 15 MIN/WEEK | NONE | NO | | | X | APPROVED 06/23 | LEAH 06/28 | | |
| | | 06/23/2022 | 12/20/2022 | 6 HOURS PER WEEK | 40 HRS PER WEEK | 15 MIN/WEEK | NONE | | | | X | EXTENDED AUTH APPROVED | LEAH 06/28 | | |
| | | 12/21/2022 | 06/18/2023 (09/26/23) | 6 HOURS PER WEEK | 40 HOURS PER WEEK | 15MIN/WEEK | NONE | APPROVED | | | X | APPROVED WITH EXT AUTH 03/31/23 | VALERIE 04/03/23 | 11/10/22 | NO |
| | | 09/20/2023 | 9/26/23 | 28 hours weekly | 84 hours weekly | 15 min weekly | none | | | | X | Loaded to DOL 10/2/23- Amended increase | Terri 10/2/23 | 10/2/23 | |
| | | 09/27/2023 | 03/24/2024 (3/17/24) | 6 hours weekly (28 hours weekly) | weekly (84 hours weekly) | 15 min/wk | NONE | | | | X | APPROVED | Terri 8/27/23 | 8/17/23 | No-41 days |
| | | 03/18/2024 | 09/13/2024 | 28 hours weekly | 84 hours weekly | 15 min weekly | none | | X | | | APPROVED 3/5/24 | TERRI 3/6/24 | 2/19/24 | auth approval for previous cert |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | WA | | | | | | | | | | | | | | |

RYAN RAPP PACHECO SORENSEN PLC

# EXHIBIT 25

THE LAW OFFICES OF
DONALD W. HUDSPETH, P.C.
"The Business of our Firm is Business"

3200 N Central Avenue, Suite 2500
Phoenix, AZ 85012-2445
Phone: 602.265.7997

Donald W. Hudspeth, Esq.
don@azbuslaw.com

Mark S. Hamilton, Esq.
msh@azbuslaw.com

**March 22, 2024**

***Sent via* Certified Mail – Return Receipt Requested**
Kevin Ruark and Janice Ruark
801 West Ann Arbor Trail, Suite 305,
Plymouth, Michigan 48170

Atlantic Home Health Care, LLC
c/o Jamin Ruark
15551 North Greenway Hayden Loop Suite 155A
Scottsdale, Arizona 85260

Atlantic Home Health Care, LLC
1209 Orange Street, Corporation Trust Center
Wilmington, Delaware 19801

Charis Healthcare Holdings, LLC
c/o Matthew Saagman
885 Penniman Avenue, Unit 6426
Plymouth, Michigan 48170

Haven Home Health Care, LLC
c/o Jamin Ruark
15551 North Greenway Hayden Loop Suite 155A
Scottsdale, Arizona 85260

**RE: CEASE AND DESIST – ATLANTIC HOME HEALTH CARE/THE CHARIS ENTITIES
NOTICE OF DERIVATIVE CLAIM**

Dear Jamin Ruark, Kevin and Janice Ruark on behalf of the Atlantic Home Health Care and The Charis Entities,

This firm represents Act Now Management, LLC and Kirk Tjalas as members of Atlantic Home Health Care, LLC ("Atlantic Health" or "Company"), and on behalf of the Company with regards to the claims stated below.

**Wrongful Removal as Member**

As discussed below, you, the Defendants in this action, without cause or notice, removed Kirk Tjalas as a member of Atlantic Home Health Care, LLC). A member who has been wrongfully removed from an LLC has certain rights against the manager and other members who removed him or her. *Walker v. Resource Development Co. Ltd., L.L.C.* (DE) 791, 813 A.2d 799 (DE Court of Chancery 2000). As said by the Court of Chancery in Walker: "An LLC members' rights begin with and typically end with the Operating Agreement." In Walker no provision of the Operating Agreement provided for the unilateral removal of a Member.

Here, as in Walker the Operating Agreement includes no provision that can be read to allow Jamin Ruark as manager, the Charis Rescue Foundation or any other of the Defendants to unilaterally, without vote or notice, deprive Tjalas of his ownership interest. Where the removal breaches the Operating Agreement, the removed member may have a legal claim against the remaining members. For instance, in the case of Walker, supra, the removal of a member was found to breach the Operating Agreement, and the member was entitled to a constructive trust in 18% of the company's interests. Here, Kirk Tjalas is entitled to a constructive trust of 50% of the Company's membership interest. And it is self-evident that as he was wrongfully removed as a member, he may simply seek reinstatement and put himself back.

**Under A.R.S. £29-3801. Direct action by member.**

A member may maintain a direct action against another member, a manager or the limited liability company to enforce the member's rights and protect the member's interests, including rights and interests under the operating agreement or this chapter or arising independently of the membership relationship.

In the Operating Agreement the members confirm and agree that the purpose of the Company shall be to carry on any *lawful business*, purpose or activity permitted under the laws of the United States and the State of Arizona.

**Under ARS £29-3405 the authority of a manager is not unlimited.**

The Manager must pay bills and can only take and distribute money after the bills have been paid. The payment of bills is not true in this case.

A third-party company manager owes a fiduciary duty to the Company. *See* Sports Imaging of Arizona, L.L.C. (Ct. App. Not reported 2008 WL 4448063 (2008).

Here, Jamin Ruark and the Charis Rescue Foundation's transfers of Company funds into separate accounts to which Company has no access without consent constitutes conversion. *Id*. The Charis Recue Foundation's (aka Charis Healthcare Holdings) control of funds as co-manager received from medical billings but not kept for benefit of the Company constitutes conversion. *Id*.

Please note that the extent of the Company's authority and your authority as management extend to the limit of the law, not beyond. Given your track record of depleting funds, unpaid bills, and litigation it is imperative that the Company be restored to lawful operations and good business practice which it is obvious you are unwilling to do as it would be in consistent with your business model. Therefore, Kirk Tjalas has no choice but to rescind and revoke his agreement to have Ramin Ruark be the Company Manager, particularly given the bad acts committed against and in the name of the Company and trial of litigation and devastation preceding that agreement, not of which were disclosed to Kirk Tjalas. Obviously, he would not have gone into business with you had you disclosed your past unlawful and criminal conduct and business model.

**Under ARS 29-3409. Standards of Conduct for Members and Managers.**

J. A manager of a manager-managed limited liability company owes to the company and the members the duties of loyalty and care stated in subsections J and K of this section.

Under Section I. The fiduciary duty of loyalty of a manager in a manager-managed limited liability company includes the following duties: 1. To account to the company and hold as trustee for the company any property, profit or benefit derived by the manager to which the manager is not entitled: (a) In the conduct or winding up of the company's activities and affairs.(b) From a use by the manager of the company's property.2. To refrain from dealing with the company in the conduct or winding up of the company's activities and affairs as or on behalf of a person having an interest adverse to the company. 4. To disclose to each of the other members and managers who are considering or voting on a decision or transaction regarding the company or one or more of the members' interests in the company both of the following: (a) Any material conflict of interest on the part of the disclosing manager with respect to the decision or transaction. (b) If a material conflict of interest exists, all material facts relating to the decision or transaction that are within the disclosing manager's knowledge and not known or reasonably available to the affected members or managers.

Here, among other things Kirk Tjalas and Act Now were completely shut out of Company affairs. You as Defendants did not hold or account for the Company property as Trustee. You have transferred funds from Atlantic Health to the Charis Companies leaving Atlantic Health without income or assets. And you made this decision to transfer funds without any meeting, vote or even notifying Kirk Tjalas that you were doing so. Neither the transfer nor the conflict of interest in transferring the funds was disclosed.

K. The duty of care of a manager of a manager-managed limited liability company in the conduct or winding up of the company's activities and affairs is to refrain from engaging in grossly negligent or willful misconduct.

The duty of loyalty refers to a requirement for honesty by the LLC and its members. An LLC member or manager must not engage in any conflict of interest between the company's objectives and their own personal interests. For instance, one cannot personally amass profits from the LLC or compete directly against the LLC. The wrongful removal of Kirk Tjalas without cause or notice without authorization in the Operating Agreement was disloyal. Under the Arizona Limited Liability Act, or Delaware statutes, it constitutes gross misconduct. Worse, the latest filing with the Arizona Corporation Commission shows Jamin Ruark as the Manager and Charis Healthcare Holdings, LLC the only member. Please see below:

Charis Healthcare Holdings, LLC
885 Penniman Ave Unit 6426, PLYMOUTH, MI, 48170, Wayne County, USA

Principal Information:

| Title Name: | Attention: | Address: |
|---|---|---|
| Manager: | Jamin R Ruark | 15551 N. Greenway Hayden Loop #155A, SCOTTSDALE, AZ, 85260, Maricopa County, USA |
| Date of Taking Office | Last Updated | |
| 4/1/2018 | 5/7/2019 | |

**Unlawful Distribution a Diversion of Funds**

We have the PNC and the Valley National Bank statements showing regular distributions of $100,000 + a month to Charis Holdings. None were paid to Kirk Tjalas'. The wholesale transfer of funds from Atlantic Health to the Charis Companies was dishonest and misconduct. Ramin Ruark and the Charis Companies have failed to meet

their statutory duties of good faith and fair dealing and must be removed as Managers and dissociated as Member.

In addition, to the wholesale transfer of funds from Atlantic Health we have the diversion of funds from Atlantic Health patients and clients to the Haven EEOI companies.

**Direct and Derivative Demands.**

Pursuant to Ariz. R.Civ. P. 23.1 and on behalf of Act Now Management, LLC and Kirk Tjalas we hereby demand that you reinstate him as a proper member of the Company and pay to him the distributions currently being paid to Charis Rescue Foundation.

In addition on behalf of Act Now and Kirk Tjaslas we demand (1) the return of the funds transferred from Atlantic Health to the Charis Rescue Foundation and other Charis Companies, and (2) cease and desist the diversion of Atlantic Health patients, clients and medical billings to Haven EEOI and other agents and affiliates of Atlantic Health and the Haven companies.

Failure to take the above action will result in a derivate claim being filed by Act Now Management, LLC and Kirk Tjalas in the name of and on behalf of Atlantic Home Health Care, LLC. As you are both the Company management and the protagonist of the misconduct, we expect this demand to be futile. But, in an abundance of caution pursuant to Rule 23.1 of the Arizona Rules of Civil Procedure we provide you with this prior notice, demand and opportunity to cure.

Please let us know within ten (10) days whether you are willing and able to abide by the requirements of this demand. Again, as you are both the management and protagonist, the decision and ability to cure is within your immediate discretion. We appreciate your actions to cease and desist, undo and rectify the wrongful action listed above.

**Under ARS £29-3602.4.**

The person is expelled as a member by the affirmative vote or consent of all the other members if any of the following applies: (a) It is unlawful to carry on the limited liability company's activities and affairs with the person as a member. Under ARS 29-3602.5. On application by the limited liability company or a member in a direct action under section£ 29-3801, the person is expelled as a member by judicial order because the person does any of the following: (a) Has engaged or is engaging in wrongful conduct

that has affected adversely and materially, or will affect adversely and materially, the company's activities and affairs. (b) Has committed willfully or persistently, or is committing willfully or persistently, a material breach of the operating agreement or a duty or obligation under section 29-3409 as modified by the operating agreement. (c) Has engaged or is engaging in conduct relating to the company's activities and affairs that makes it not reasonably practicable to carry on the activities and affairs with the person as a member. Under subsection R. A conflict of interest is material if the conflict would reasonably be expected to affect a member's or manager's judgment regarding the decision or transaction under consideration.

Here, as set forth in the attached thorough and extensive Application for TRO the both unlawful and illegal (criminal) conduct of, among other things (a) failing to pay payroll taxes resulting in an IRS lien at the same time the Company is generating millions of dollars in revenue, (b) filing false medical billing resulting in a legal action by the Department of Justice, (c) the increment of judgments and liens which the Company could pay but did and does not, (d) the transfer of virtually all the funds from Atlantic Health to the Charis Companies all constitute wrongful conduct adverse to the Company, and to Kirk Tjalas, particularly because he faced personal liability on the claims by government agencies.
Your business model is both false and fraudulent.

Your treatment of health care agencies and misuse of purported charitable foundations is disgraceful. Therefore, this day Kirk Tjalas is reinstating himself as the right member of Atlantic Health, removing Charis Rescue Foundation, and with the approval and order of the court causing the Atlantic Health bank accounts to be frozen pending the outcome of these proceedings.

Thank you for your time and consideration,

Donald W. Hudspeth

Donald W. Hudspeth, Esq.

ATTORNEY-CLIENT PRIVILEGE

[redacted]

---------- Forwarded message ---------
From: **Kirk Tjalas** <kirk@tjalashc.net>
Date: Sat, Jan 6, 2024 at 1:39 PM
Subject: Proposed Agenda and supporting doucments
To: Kevin Rutak <kevin@havenhhc.com>, Jamin Rutuk <jamin@havenhhc.com>, Jamin Rutuk <jaminr11@gmail.com>

Drear Ruarks,

I hope you are well, my friends. After a lengthy discussion with my forensic CPA, I think the best course of action going forward before we meet is for me to please receive, at your earliest convenience, the following documentation. I will gladly pay for the time it takes for any staff member to assimilate this information, as I do not want my request to distract operations. Additionally, I tried to ensure the request was not unduly burdensome and insisted on no more than seven listed requests.

Per our operating agreement, and as a 50% partner, I can examine the company's financial condition through the books and records. To do so, our accounting firm, at my expense, of course, will need the following information/documentation: they will sign an NDA upon receiving it.

1. 2021, 2022, and 2023 bank statements from all Atlantic's operating payroll and expense accounts. If these statements are reconciled (which I assume they are), please include the reconciliations for each month.

2. Any indebtedness the company has taken on or guaranteed on behalf of a principal (other than myself, of course) in 2021, 2022, and 2023, and which payment is reflected as an expense on our P&L.

3. Any loan applications or credit card applications that, when filled out, contained warrants and representation about the company's profitability for the years 2021, 2022, and 2023.

4. Then, general ledger and trial balance for Atlantic Et, All ( all associated mother, father, sister, brother corporations, LLCs, and subsidiaries having financial, legal, or consulting relationships with Atlantic ) for 2021, 2022, and 2023. For entries for material transactions that have been changed, altered, or adjusted, please include the explanation and documentation as to why. Materiality is defined as a transaction over $1,000.00.

5. All company credit card statements for 2021, 2022, and 2023 or copies of the company-related/approved expenses made on employees' credit cards and reimbursed. The signed personal guarantee and associated collateral that Jamin & Kevin have pledged for the ul 10-million-dollar loan the management company assigned to the Delaware holding company Charis Healthcare Holdings from Atlantic et al.

6. please send the scanned original management agreement for back-office expenses charged to Atlantic each month at 8% of gross revenue. I wish to review this and explore other options, as there may be an opportunity for savings to expedite the obligations of Atlantic to the DOJ & IRS.

7. correspondence and confirmed receipt of the outstanding 940,941 payroll tax obligations for Atlantic et al. that involve and are related to the IRS liabilities of 15 million dollars and any signed agreements that there is a payment plan in place and the company's material plan to resolve it

Upon receiving this information. I will only need about a week to review, and then we can meet and resolve our issues. Please respond by the end of business Monday, January 8, 2024.

Respectfully,

Dr. Kirk Tjalas PhD., FNP-BC, PMHNP-BC, CAMAG
Tjalas Healthcare Consulting LLC
7620 N. Hartman Lane Suite 180
Tucson, Arizona 85743
Phone (520) 689-6814
Fax (866) 6896814
D:520-710-9934

vivamus moriendum est - "Let us live, since we must die."

email:kirk@tjalashc.net
www.Tjalashc.net

***"EXCELLENCE NEVER SETTLES FOR LESS THAN ONES BEST; IN WORD, ACTION & DEED" --DR. KIRK TJALAS***

***if you're not authorized to have this email destroy it immediately and notify this writer...***

***now all the lawyer verbiage and everything you ever wanted to know about HIPAA until you drool on your desk click here***

RYAN RAPP PACHECO SORENSEN PLC

# EXHIBIT 26

RYAN RAPP
PACHECO
SORENSEN PLC
3200 N. Central Avenue, Suite 2250
Phoenix, Arizona 85012
Phone (602) 280-1000
Facsimile (602) 265-1495
**Lesli M. H. Sorensen, Esq.**
lsorensen@rrpklaw.com

May 13, 2024

***VIA EMAIL ONLY***
Atlantic Home Health Care, LLC
c/o **LEWIS BRISBOIS BISGAARD & SMITH, LLP**
Kristian E. Nelson, Esq.
Kristian.nelson@lewisbrisbois.com
Sean Healy, Esq.
Sean.healy@lewisbrisbois.com

RE: Act Now Management, LLC

**DEMAND FOR RECORDS OF MEMBER**
**PURSUANT TO A.R.S. § 29-3410**

Dear Kristian:

As you know and have acknowledged, Act Now Management, LLC ("ANM"), through its sole member Kirk Tjalas, is entitled to the financial records of Atlantic Home Health Care, LLC ("AHHC") pursuant to A.R.S. § 29-3410(B) and Section 12.2 of the AHHC Revised and Restated Operating Agreement. Mr. Tjalas has made a request for the financial records and our office has reiterated that request. You have acknowledged that Mr. Tjalas, as principal for ANM, is entitled to the books and records of AHHC because it continues to hold 50% membership interest in AHHC. While Mr. Tjalas has received some of the records of the company, he has not received all that has been requested and we now make this formal demand. Within 10 days of this letter, May 23, 2024, you must make the following documents available:

- All General Ledgers, Balance Sheets and Profit and Loss Statements from 2020 through present;
- The QBB files for 2020 through present in their native format;
- The following bank statements:
    - PNC Acct. No. 2605 from August 1, 2023 through present;
    - BB&T Acct. No. 9960 May 1, 2023 through present;
    - Valley Bank Acct. No. 4978 from January 1, 2024 through present;
    - Valley Bank MM Acct. No. 6429 from January 1, 2024 through present;
    - Valley Bank Acct. 4943 from January 1, 2024 through present;
    - Valley Bank Acct. 4951 from January 1, 2024 through present;
    - Any other bank accounts held in Atlantic Home Health Care, LLC's name since 2020
- A copy of all federal, state, and local tax returns and reports, filed for the three most recent years;

- Any other financial statements for the three most recent years kept by the Company.

As you know from the Complaint filed in this case, ANM has identified serious and concerning irregularities in the bank statements in which it has received from AHHC. ANM is concerned that Jamin Ruark, the manager of AHHC, has disbursed tens of millions of dollars to his insider companies and such disbursements are the cause of the millions of dollars in payroll tax liabilities incurred by AHHC—a serious breach of his fiduciary duty. Unbeknownst to ANM, AHHC incurred, and continues to incur, significant payroll tax liabilities. Kirk Tjalas, as principal of ANM, has received several payroll tax obligation notices from various state taxing authorities for taxes owed by AHHC. Additionally, ANM is concerned that AHHC may be defaulting on its DOJ settlement payments which could create significant civil and potentially criminal liabilities against ANM and Tjalas personally. Therefore, ANM demands receipt of all financial and accounting records of AHHC.

If the requested records are not made available by the close of business May 23, 2024, we will have no option but to file a Motion for an Order to Appear and Show Cause why ANM is being denied access to financial documents to which it is entitled by statute and the operating agreement of AHHC.

Very truly yours,

RYAN RAPP PACHECO SORENSEN, PLC

/s/ Christopher T. Rapp
**Christopher T. Rapp**
**Lesli M. Sorensen**
*Attorneys for ANM and Tjalas*

CTR/jmz